# Exhibit 10

Page 1

```
 1              UNITED STATES DISTRICT COURT
                SOUTHERN DISTRICT OF FLORIDA
 2                   MIAMI DIVISION
 3              CASE NO. 1:16-cv-21199-CMA
 4   ANDREA ROSSI and
     LEONARDO CORPORATION,
 5
             Plaintiffs,
 6   v.
 7   THOMAS DARDEN; JOHN T. VAUGHN,
     INDUSTRIAL HEAT, LLC;
 8   IPH INTERNATIONAL B.V.; and
     CHEROKEE INVESTMENT PARTNERS, LLC,
 9
             Defendants.
10   _____/
11   INDUSTRIAL HEAT, LLC, and IPH
     INTERNATIONAL B.V.,
12
             Counter-Plaintiffs,
13   v.
14   ANDREA ROSSI and LEONARDO CORPORATION,
15           Counter-Defendants,
     and
16
     J.M. PRODUCTS, INC.; HENRY JOHNSON;
17   UNITED STATES QUANTUM LEAP, LLC;
     FULVIO FABIANI; and JAMES BASS,
18
             Third-Party Defendants.
19   _____/
20
21                   600 Brickell Avenue
                     Miami, Florida
22                   February 28, 2017
                     Tuesday, 7:45 A.M.
23
24
25
```

Page 30

1  or the United States?
2     A.  I think so.
3     Q.  You collected documents for your counsel
4  in this case, correct?
5        MR. NUNEZ:  I'm going to object to form.
6        THE WITNESS:  Could you please explain a
7  little bit better what documents you are
8  talking about?
9  BY MR. PACE:
10    Q.  Did you receive discovery requests from
11 this litigation?
12       MR. NUNEZ:  Object to form.
13       MR. LEON DE LA BARRA:  Object to form.
14       THE WITNESS:  Please forgive me, but it is
15 not -- I'm not comprehending the question.  I'm
16 not.
17       MR. PACE:  I will do it again.
18 BY MR. PACE:
19    Q.  You were asked to collect certain
20 documents for this case.
21    A.  Yes.
22    Q.  And those were documents that you were
23 going to provide to the other parties in the case?
24    A.  I do not know who they were provided to.
25    Q.  You were asked to collect, for example,

Page 31

1  your emails with Andrea Rossi?
2        THE INTERPRETER:  Could you please repeat
3  your answer?
4        THE WITNESS:  The documentation that
5  was -- the complete documentation that is in
6  my -- that I have in my --
7        DR. ROSSI:  Possess.
8        MR. NUNEZ:  Possession.
9        THE INTERPRETER:  I'm sorry, I will get
10 the word.
11       THE WITNESS:  -- possession has been sent
12 to my attorney.
13 BY MR. PACE:
14    Q.  Did you search --
15    A.  I would like to finish.
16    Whatever I have not sent is not in my
17 possession any longer.
18    Q.  Did you search the documents you have
19 in the United States?
20    A.  No, in the US, no.
21       THE INTERPRETER:  It was cut.  The answer
22 was cut.  There was a technical difficulty.
23 Could you please repeat the answer?
24       THE WITNESS:  I'm also having --
25       THE INTERPRETER:  He's also having that

Page 32

1  problem, kind of chopped up.  He's getting
2  delayed.  Our voices is getting like in pieces
3  and delayed.  Maybe if you try to fix the
4  connection for a minute.
5        MR. PACE:  Move that closer to you.
6        THE WITNESS:  It is a connection problem.
7  In this moment, it is near to yellow.
8        MR. PACE:  Let's ask my question again.
9  BY MR. PACE:
10    Q.  He may have answered this, but did you
11 search your documents in the United States?
12    A.  Physically, no.
13    Q.  Did you search the documents you have in
14 Italy?
15    A.  Physically, no.
16    Q.  But you believe you have a physical copy
17 of an NDA with Leonardo Corporation either in the
18 United States or Italy?
19    A.  Perhaps.  I think so.  Perhaps.  I don't
20 have a certainty of it.
21    Q.  You were asked to collect your email
22 communications with various individuals, correct?
23    A.  Yes.  Yes.
24    Q.  You provided very few emails with, for
25 example, Dr. Rossi?

Page 33

1     A.  I provided everything that was in my
2  possession after the closing of the contract with
3  Industrial Heat.
4     Q.  Did you search for your email
5  communications with James Bass?
6     A.  Yes, I searched for them.
7     Q.  And did you search through your email
8  communications with Andrea Rossi?
9     A.  Yes, I searched for them.
10    Q.  If Andrea Rossi and James Bass produced
11 far more email communications with you, then is that
12 because you have deleted some of your email
13 communications with, for example, Dr. Rossi and
14 James Bass?
15    A.  In the contract, it was foreseen that I
16 was to delete everything that was in my power, in my
17 possession, once the term of the contract would end.
18 I was to delete.  I only saved the necessary
19 documents.  Once I obtained the final payment and
20 renewal of the contract, as it was promised by
21 Industrial Heat.
22       THE INTERPRETER:  There was a discrepancy
23 in the translation.  Would you like me to ask
24 the question again and try to get an answer?
25 May the interpreter ask him to divide the

9 (Pages 30 - 33)

Page 34

1    answer.
2        MR. PACE:  Let me do this.  Let me say it.
3  BY MR. PACE:
4    Q.  Mr. Fabiani, we need you to provide -- to
5  break your responses into shorter sentences.
6    A.  Okay.  It is only one block, because it is
7  divided by significance.
8        THE INTERPRETER:  (In Italian.)
9        THE WITNESS:  Once it is divided, it loses
10   its meaning.
11 BY MR. PACE:
12   Q.  You are claiming that you deleted emails
13 because you were required to by your contract with
14 Industrial Heat?
15   A.  My contract with Industrial Heat would
16 foresee -- okay.  It was foreseen that I had to give
17 my -- all of the documentation that was done by me.
18       THE INTERPRETER:  No.  The interpreter is
19 not understanding.  (In Italian.)
20       THE WITNESS:  I have to finish my answer.
21   And this --
22       THE INTERPRETER:  The interpreter is not
23 understanding.  (In Italian.)
24       DR. ROSSI:  Delivery.
25       THE INTERPRETER:  The delivery.

Page 35

1        THE WITNESS:  The delivery was effected to
2  the attorney that is present.  It was all --
3  afterwards, it was all deleted afterwards to
4  respect the agreement of the contract.
5  BY MR. PACE:
6    Q.  That is literally what he's saying.
7    Mr. Fabiani, I want to understand here,
8  there are emails that you have deleted that relate
9  to either the E-CAT or to Leonardo Corporation or to
10 Industrial Heat, correct?
11   A.  They were deleted, as it was required by
12 the contract.
13   Q.  And when did you delete those emails?
14   A.  The day after the contract expired.
15   Q.  And pursuant to that contract, did you
16 provide copies of that information to Industrial
17 Heat?
18       THE INTERPRETER:  Copies of the contract?
19 Sorry.
20       MR. PACE:  Let me say it again.
21       THE INTERPRETER:  (In Italian.)
22 BY MR. PACE:
23   Q.  Let me just -- no, no.
24   Before deleting those emails, did you
25 provide copies of them to Industrial Heat?

Page 36

1    A.  A copy of what?
2    Q.  The emails you just testified that you had
3  deleted after the expiration of the contract.
4    A.  It was not -- in the contract, it did not
5  ask for any emails to be sent.  No, it did not ask
6  for any copies of the emails.  Just of the data,
7  information, copies of the data.
8    Q.  Let me ask my question to you again.
9        You testified that you have deleted some
10 of these email communications with -- the email
11 communications that involve the E-CAT -- that
12 involve the E-CAT or Leonardo Corporation or
13 Industrial Heat?
14   A.  Yes.
15   Q.  And you have deleted those -- wait -- and
16 you have deleted those within the past year?
17       MR. NUNEZ:  Object to form.
18       THE WITNESS:  The day after the end of the
19 contract.
20 BY MR. PACE:
21   Q.  You deleted those emails within the past
22 year?
23       MR. NUNEZ:  Object to form.
24       THE WITNESS:  When you say this last year,
25 what year are you talking about?

Page 37

1  BY MR. PACE:
2    Q.  You deleted those emails within the last
3  12 months?
4        MR. NUNEZ:  Object to form.
5        THE WITNESS:  I would like to know which
6    year you're talking about.
7  BY MR. PACE:
8    Q.  The past 12 months, Mr. Fabiani.
9    A.  We are in February, so -- yes, I think
10 that is within the 12 months.  I think so.
11   Q.  Prior to deleting those emails, did you
12 send copies of them to anyone?
13   A.  I do not remember if I distributed copies
14 during work.
15   Q.  The question was probably not well done.
16       When you decided to delete some email --
17 when you decided to delete the emails that we have
18 been talking about, at or shortly before that time
19 did you forward those emails to anyone else?
20   A.  That I recall, no.  Before, it was normal.
21 During the period of time that the work was
22 developing, that was normal.
23       After the contract expired, whatever was
24 left was sent to my attorney.
25   Q.  And when you say your attorney, do you

10 (Pages 34 - 37)

Page 38

1  mean Rudy Nunez?
2    A.  Yes.
3    Q.  Dr. Penon testified the other day that you
4  sent to him a series of emails.  Did you send email
5  communications to Dr. Penon?
6    A.  During the development of my work for
7  Industrial Heat.
8    Q.  Did these emails include attachments of
9  data?
10      THE INTERPRETER:  One moment.  The
11  interpreter's microphone fell off.  We are
12  good.
13      THE VIDEOGRAPHER:  Thank you.
14      THE INTERPRETER:  I'm sorry.  What kind of
15  data?
16  BY MR. PACE:
17    Q.  Data.  Attachments of data.
18    A.  Yes.
19    Q.  This included data that you took off of a
20  computer owned by Dr. Penon?
21      MR. NUNEZ:  Object to form.
22      MR. LEON DE LA BARRA:  Object to form.
23      THE WITNESS:  The answer is no.
24  BY MR. PACE:
25    Q.  Did Dr. Penon have a computer at the Doral

Page 39

1  location?
2    A.  Where precisely?
3    Q.  At the warehouse in Doral.
4    A.  Yes, in the studio where the plant was.
5    Q.  Did you -- is this -- did you have access
6  to that computer?
7    A.  What do you mean by access?
8    Q.  Were you able to access the data or
9  information on that computer?
10    A.  No.
11    Q.  What was the data that you sent -- you
12  would send by email to Dr. Penon?
13    A.  I did not understand the question.
14      THE INTERPRETER:  Maybe the interpreter
15  did not translate it correctly.
16      MR. PACE:  No problem.
17  BY MR. PACE:
18    Q.  What data would you send to Dr. Penon by
19  email?
20    A.  My summary of the --
21      DR. ROSSI:  Operation.
22      THE WITNESS:  -- operation of the --
23      DR. ROSSI:  Plant.
24      THE WITNESS:  -- the plant.  Okay.
25

Page 40

1      MR. PACE:  Let's do that again.
2      THE INTERPRETER:  I've got it now.
3  BY MR. PACE:
4    Q.  Mr. Fabiani, let me ask my question again
5  to allow for translation again.
6      What data would you send to Dr. Penon by
7  email?
8    A.  A summary of the operation of the plant.
9    Q.  How often would you send those emails to
10  Dr. Penon?
11    A.  Usually every two months.  Every two
12  months.
13    Q.  Have you saved those emails?
14    A.  No, absolutely not.
15    Q.  When did you delete those emails?
16    A.  The day after the contract expired.
17    Q.  And you did not -- before deleting those
18  emails, you did not send copies of those emails
19  either to Industrial Heat or to your counsel?
20      MR. NUNEZ:  Object to form.
21      THE WITNESS:  Before the expiration of the
22  contract --
23      THE INTERPRETER:  (In Italian.)
24      THE WITNESS:  Before -- had been sent
25  to --

Page 41

1      THE INTERPRETER:  (In Italian.)
2      MR. PACE:  He's translating for the
3  translator.  Mr. Fabiani, I know you understand
4  English, but you have to let her translate.
5      THE INTERPRETER:  It is reference to --
6  no, no.
7      MR. PACE:  Let's do this again.  Let me
8  ask my question again, and he can answer.
9      THE INTERPRETER:  (In Italian.)
10      THE WITNESS:  (In Italian.)
11  It is not correct, the translation.
12      MR. PACE:  That's why I'm asking.  I
13  realize you understand English, Mr. Fabiani.
14      THE WITNESS:  Thank you, thank you.
15  BY MR. PACE:
16    Q.  Prior to deleting your emails with
17  Dr. Penon, did you send those emails either to your
18  counsel or to -- or to Industrial Heat?
19    A.  Before the expiration of the contract --
20      THE INTERPRETER:  (In Italian.)  I'm
21  sorry.
22      DR. ROSSI:  I can help.
23      MR. PACE:  Let's take a break.
24      THE VIDEOGRAPHER:  Stand by to go off the
25  record.  Going off at 9:49.

11 (Pages 38 - 41)

Page 46

```
 1      MR. PACE:  Data.
 2      THE WITNESS:  Document.
 3      After my contract was completed, I
 4  proceeded -- I proceeded --
 5      THE INTERPRETER:  (In Italian.)
 6      THE WITNESS:  -- to the cancelation of all
 7  of that, everything that did not have to do
 8  with the renewing of the contract.
 9  BY MR. PACE:
10      Q.  As to data that you sent to Dr. Penon, you
11  sent Dr. Penon temperature data?
12      A.  Yes.
13      Q.  You sent Dr. Penon electrical data?
14      A.  Yes.
15      Q.  Did you send Dr. Penon pressure data?
16      A.  Yes.
17      Q.  From where did you obtain the temperature
18  data?
19      THE INTERPRETER:  Temperature?
20      DR. ROSSI:  Correct.
21      THE WITNESS:  From my -- from my data,
22  from my part of the plan.
23      DR. ROSSI:  Control system.
24      THE WITNESS:  The control system.
25
```

Page 47

```
 1  BY MR. PACE:
 2      Q.  From where did you obtain the electrical
 3  data?
 4      A.  From the PC 800 --
 5      DR. ROSSI:  PCE.
 6      THE INTERPRETER:  PCE-830.
 7      MR. PACE:  Dash 30.
 8  BY MR. PACE:
 9      Q.  And that is the electrical data that you
10  sent to Dr. Penon?
11      A.  Yes.
12      Q.  And then you sent -- from where did you
13  obtain the pressure data that you sent to Dr. Penon?
14      A.  From one of my pressure --
15      DR. ROSSI:  A probe, pressure probe in my
16  control system.
17      THE WITNESS:  My pressure.
18      THE INTERPRETER:  Pressure probe within my
19  control system.
20  BY MR. PACE:
21      Q.  Did you send water level information to
22  Dr. Penon?
23      THE INTERPRETER:  Water level data?
24      MR. PACE:  Yes.
25      THE WITNESS:  No.
```

Page 48

```
 1  BY MR. PACE:
 2      Q.  And your testimony is that the same data
 3  you sent to Dr. Penon, you also turned over to an
 4  engineer for Industrial Heat at the offices of Jones
 5  Day?
 6      A.  Yes.  Yes.
 7      Q.  Your testimony is you turned this data
 8  over in a flash drive?
 9      A.  Yes.
10      Q.  Let's talk a little bit about the time you
11  were in the offices of Jones Day.  You met with J.T.
12  Vaughn and an engineer from Industrial Heat,
13  correct?
14      A.  Also with the presence of the attorney.
15      Q.  And the attorney who was present was
16  myself?
17      A.  Yes.
18      DR. ROSSI:  (In Italian.)
19      THE INTERPRETER:  (In Italian.)
20      THE WITNESS:  I do remember that, yes, I
21  do.
22  BY MR. PACE:
23      Q.  Mr. Fabiani, even though --
24      A.  I was at the Jones Day office two times.
25  Jones Day.
```

Page 49

```
 1      Q.  Mr. Fabiani, for purposes of the
 2  deposition, if you can wait for the Italian
 3  translation before responding.  Otherwise, we are
 4  talking over each other.
 5      A.  Sorry.  I apologize.
 6      Q.  During this meeting at Jones Day, you
 7  spoke about -- about your interactions with James
 8  Bass?
 9      THE INTERPRETER:  Interactions.
10      MR. PACE:  That is a bad word.  Let me
11  start over.
12  BY MR. PACE:
13      Q.  At this meeting you spoke about your --
14  your --
15      MR. PACE:  Let me start this over.
16      THE INTERPRETER:  The interpreter would
17  like to know, "you" singular or "you" plural?
18  You or he spoke or they all spoke?
19      MR. PACE:  Give me a second.
20  BY MR. PACE:
21      Q.  At this meeting, you discussed your work
22  at the Doral location, correct?
23      A.  Which one of the two visits?
24      Q.  The first.
25      A.  Yes.
```

13 (Pages 46 - 49)

Page 82

1     Unit Number 2. The time is 12:54 p.m.
2 BY MR. PACE:
3     Q.   Mr. Fabiani, you understand that you are
4 still under oath?
5     A.   Yes.
6     Q.   You testified earlier today that there was
7 a contract between US Quantum Leap and Industrial
8 Heat, correct?
9     A.   Yes.
10     Q.   That agreement was entered in the summer
11 or fall of 2013?
12     A.   More or less the fall of 2013, if I
13 recall.
14     Q.   When did that agreement end?
15     A.   It was a renewal --
16     THE INTERPRETER:  (In Italian.)
17     THE WITNESS:  I would have to look back at
18 the documents, but it was either March or
19 April, 2016.
20 BY MR. PACE:
21     Q.   During the time of this agreement,
22 Industrial Heat was paying US Quantum Leap for the
23 work you were doing?
24     A.   Yes.  Yes.
25     Q.   And were you also paid an amount for an

Page 83

1 apartment rental?
2     A.   Yes.  It was included in the contract.
3     Q.   And that was -- that was also money that
4 was paid by Industrial Heat?
5     A.   This what?
6     Q.   I'm sorry.  The amount that was being paid
7 for your apartment rental?
8     A.   Yes.
9     Q.   We spoke -- we were discussing earlier
10 today the 1-MW plant, correct?
11     A.   Yes.
12     Q.   What do you understand the 1-MW plant to
13 be?
14     A.   I'm not understanding the question.
15     Q.   What is the 1-MW plant?
16     A.   It is a container.  It contains more
17 groups of reactors.
18     Q.   How many groups of reactors?
19     A.   Six.  Six small ones and -- six done with
20 the small reactors and four done with the large
21 reactors.
22     Q.   Were the four groups of large reactors
23 sometimes called Big Frankies?
24     A.   Yes.
25     Q.   Was there any name for the six group of

Page 84

1 the small reactors?
2     A.   No.  They were numbered alphabetically.
3     Q.   Do you recall that the 1-MW plant was sent
4 to Doral warehouse in late 2014?
5     A.   I was present when it was unloaded, but I
6 don't remember the exact date.
7     Q.   Do you remember that the 1-MW plant was
8 operated -- was run at the Doral warehouse in 2015
9 and early 2016?
10     A.   Did you say at the end of 2016?
11     Q.   No.  Let me ask my question again.
12     THE INTERPRETER:  Maybe it was a mistake
13 of the interpreter.
14     THE WITNESS:  No, no.  I did hear 2016.
15 BY MR. PACE:
16     Q.   Do you recall that the plant was operated
17 at the Doral warehouse -- was operated at the Doral
18 warehouse in 2015 and early 2016?
19     A.   Yes.
20     Q.   In connection with running the 1-MW plant
21 at the Doral warehouse, there were measurements
22 being taken in connection with running the plant,
23 correct?
24     A.   The question is very confusing.  Can you
25 reformulate it a little bit?

Page 85

1     Q.   I can.
2     A.   Thank you.
3     Q.   When the 1-MW plant was being operated in
4 Doral, were there measurements being taken of the
5 inputs into and the outputs from the plant?
6     A.   They were taken in more ways.
7     Q.   I wanted to ask you about those
8 measurements and how they were made.
9     A.   Okay.  I understood the question.
10     I need to give a long answer because it is
11 three different -- it is three systems.
12     Q.   Uh-huh.
13     A.   Okay.  The first part was the system that
14 would give data to me to be able to see and regulate
15 the functioning during the date -- throughout the
16 day.
17     The second system was the -- was the
18 system that would memorize the data that the
19 engineer -- the third system would be Engineer Penon
20 would come to verify his data and his certified
21 instrument -- instruments.  Instruments.
22     Okay.  Perfect.  There were occasions in
23 which during the visits of Industrial Heat, from
24 J.T. -- J.T. -- J.T. --
25     Q.   J.T. Vaughn?

22 (Pages 82 - 85)

Page 86

1    A.   -- J.T. Vaughn and Tom Darden, photographs
2  of the apparatus and the data.  And Barry West,
3  during the development of the test, of the tests,
4  took pictures of the electrical meter.  Meter.  And
5  the hydraulic meter.
6    Q.   The data collected from the first system,
7  how was that stored?
8       THE INTERPRETER:  I'm trying to think of
9  the word "stored."
10      MR. PACE:  Let me ask a different
11  question.
12 BY MR. PACE:
13   Q.   There were measuring devices that were
14 used for collecting the data for Engineer Penon,
15 correct?
16   A.   Of course.
17   Q.   And those measurement devices measured --
18 actually let me start again.  Let me start again.
19      What measurement devices were used in
20 Doral to collect data for Engineer Penon?
21   A.   Okay.  Engineer Penon had two systems at
22 his disposal.  The first system was an electronic
23 system that would permit the registering or
24 registration of data that was necessary to
25 understand if the system would function in a

Page 87

1  continuous cycle.
2       The second -- the second set of
3  instruments were certified instruments sent from
4  Penon -- sent by Penon and installed in the plant
5  once -- okay, to be able to do a measuring, a
6  certified measurement.
7    Q.   The data collected in the electronic
8  system for Engineer Penon, where was that data held
9  or stored?
10   A.   Okay.  The data for the certified
11 instrument was inside the certified instrument.
12 Okay.  The data, because there are two instruments,
13 the first one was the certified instruments.  The
14 second was the registered data from the electronic
15 control system inside of Penon's computer.
16   Q.   Then there was also a system that
17 collected data that you would use to operate the
18 plant?
19   A.   Yes.
20   Q.   What data did you collect for purposes of
21 operating the plant?
22   A.   Electrical, incoming temperature -- input
23 temperature, output temperature, pressure.
24   Q.   Anything else?
25   A.   No.

Page 88

1    Q.   Where is -- was that data that you just
2  described, was that stored in the computer
3  somewhere?
4    A.   It was stored in my server.  From this
5  data, I extracted the file that was delivered in the
6  attorney's office during my second meeting.
7  Attorney Pace, the attorney next to the interpreter.
8    Q.   You testified earlier today that you sent
9  data to Engineer Penon.  Was that -- was that data
10 from your system?
11   A.   Yes.  Yes.  I could not get into
12 Mr. Penon's --
13      MR. PACE:  Computer.
14      THE INTERPRETER:  I could not hear the
15 word.  Into the system?
16      THE WITNESS:  I could not enter into
17 Mr. Penon's system.
18 BY MR. PACE:
19   Q.   And so the system for the electronic
20 control, the measurement system of Engineer Penon
21 for the electronic controls, that data was stored in
22 a computer of Dr. Penon's?
23   A.   Yes.
24   Q.   And no one other than Dr. Penon accessed
25 that computer?

Page 89

1    A.   Yes.  We were only to see if it functioned
2  or did not.
3    Q.   Who is "we"?
4    A.   All of those that would enter the command.
5    Q.   Container?
6    A.   Container.  Okay.  It is a small container
7  where the office is inside.
8    Q.   How is the data kept for the certified
9  instruments?
10   A.   I could only speak for one of the
11 certified instruments.
12   Q.   Which one is that?
13   A.   PCE-130.  Oh, 830.
14   Q.   Where was the data for the PC-830 stored?
15   A.   Inside of the PCE-830.
16   Q.   Who installed the measurement equipment
17 for the system that you operated?
18   A.   Which instruments?  There are so many.
19   Q.   Let's go through each of them.
20      The instrument for measuring the
21 electrical power.
22      THE INTERPRETER:  Measuring?
23      MR. PACE:  Electrical power.
24      THE WITNESS:  For the PCE-830, yes, it was
25 installed, Barry West, under my direct

23 (Pages 86 - 89)

Page 90

1    supervision.
2  BY MR. PACE:
3      Q.  I think we may have gotten our questions
4  crossed there a little bit.
5          I'm asking about the measurement equipment
6  that you used, not that Dr. -- not that Engineer
7  Penon used, for measuring electrical usage.
8      A.  For the amount of the measured
9  electricity -- power, one instrument alone was used.
10  I only had access only to the data, read data.
11     Q.  On the screen?
12     A.  On the screen, while Penon had the
13  possibility of unload the data and verify it.
14     Q.  So both you and Dr. Penon -- I'm sorry.
15  Let me start this over again.
16         Both you and Engineer Penon were using the
17  same device for measuring the electrical usage?
18     A.  In two different ways, yes.
19     Q.  Would you, for the way that you received
20  the data, did you have to do that manually, write it
21  down?
22     A.  Yes.
23     Q.  For the input temperature data that you
24  used for operating the system at the Doral
25  warehouse, what device did you use to measure that?

Page 91

1      A.  Okay.  Thermal waves.  Thermal waves.
2  Thermal probes.
3          THE INTERPRETER:  Sorry.  Probes.
4          THE WITNESS:  They were identical to the
5  ones that were used by Engineer Penon.
6  BY MR. PACE:
7      Q.  Mr. Fabiani, you understand that the term
8  thermal -- the English term "thermal couple"?
9      A.  Thermal couple.
10     Q.  For these purposes, why don't we both use
11  the term "thermal couple"?
12     A.  Thermal couple, yes.
13     Q.  So the -- you were measuring the input
14  temperature using the same type of thermal couple as
15  Engineer Penon?
16     A.  Yes, the same type.
17     Q.  But it was -- but it was a different
18  thermal couple?
19     A.  Yes.  Yes.  Positioned at 10 centimeters
20  of distance, perhaps even 16.  I don't remember
21  exactly.
22     Q.  Who installed both of those thermal
23  couples?
24         MR. NUNEZ:  Objection to form.
25         THE WITNESS:  The hydraulic worker

Page 92

1  directed by Rossi, by Dr. Rossi, and I did the
2  connection to the reading system.
3  BY MR. PACE:
4      Q.  You did the connection between the thermal
5  couple and the control panel?
6      A.  It is not exactly like that.
7          THE INTERPRETER:  I need to have that
8  repeated.
9          THE WITNESS:  Okay.  The thermal couple
10  was connected with a conversion.
11         MR. PACE:  Converter.
12         THE WITNESS:  A conversion board, board.
13  It is like an electronic board.  And it would
14  transmit the data to the computer that he was
15  assigned.
16         To be able to distinguish the two plants,
17  a board, a board was created for Penon's
18  thermal couple.  And another separate board was
19  installed for my thermal couple, to not risk --
20         THE INTERPRETER:  I'm not understanding
21  the word.
22         THE WITNESS:  To tie.
23         MR. PACE:  Ask him if he can explain it
24  again.
25         THE WITNESS:  To have the data pass

Page 93

1  through the same lines.
2          DR. ROSSI:  No, no.
3          THE WITNESS:  To avoid the data to go
4  through the same lines.
5          THE INTERPRETER:  I didn't hear "to
6  avoid."
7  BY MR. PACE:
8      Q.  Let me ask, for the output -- for the
9  measurements of the output temperature, thermal
10  couples were also used?
11     A.  Yes.
12     Q.  How many thermal couples?
13     A.  From my plant, one thermal couple for each
14  reactor.  And one output thermal couple for the
15  superior level of the tubal -- pipe.
16         THE INTERPRETER:  That's what I thought,
17  pipe.
18         THE WITNESS:  And one output thermal
19  couple for an inferior pipe level.
20  BY MR. PACE:
21     Q.  And then how many thermal couples were
22  used for Engineer Penon?
23     A.  Two thermal couples for the output of the
24  whole plant.  And two thermal couples for the input
25  of the plant.

24 (Pages 90 - 93)

Page 94

1   Q.   And what equipment was used to measure the
2  pressure for the outflow from the plant?
3      MR. PACE:  The outflow of the plant.
4      MR. NUNEZ:  Not output.
5      MR. PACE:  The output of the plant.
6      THE WITNESS:  I do understand outflow.  It
7  is one of the engineering terms.  For the
8  pressure, we had two instruments.  The first
9  one was an instrument manometer.  The second
10  one --
11      THE INTERPRETER:  A wire?  Cable?
12      THE WITNESS:  Wave.
13      MR. PACE:  Let him explain it again.
14      THE WITNESS:  A pressure probe, a pressure
15  probe for Engineer Penon and a pressure probe
16  for my system of --
17  BY MR. PACE:
18   Q.   Control?
19   A.   For my system of data, memorizing data,
20  memorizing.  Data memorizing.  Perfect.
21   Q.   And who installed the pressure-measuring
22  devices?
23   A.   The installation was done from the
24  hydraulic -- from the hydraulic worker of Dr. Rossi,
25  in front of my verification, and at the arrival of

Page 95

1  Engineer Penon, Engineer Penon verified the
2  installation of all of the probes.
3   Q.   Do you know the name of the hydraulic
4  worker?
5   A.   Rossi used more contracts -- no.
6      THE INTERPRETER:  The interpreter is not
7  understanding what that word means.
8      THE WITNESS:  We had several hydraulic
9  workers that worked in the plant.  I don't
10  recall the names.
11  BY MR. PACE:
12   Q.   Were any of the -- were any of these --
13  did any of these measuring devices have to be
14  replaced in 2015 or early 2016?
15      THE INTERPRETER:  The hydraulic?
16      MR. PACE:  Let me start the question over.
17  BY MR. PACE:
18   Q.   Did any of these measuring devices have to
19  be replaced in 2015?
20      THE INTERPRETER:  (In Italian.)
21      THE WITNESS:  (In Italian.)
22      THE INTERPRETER:  Two thousand?
23      MR. PACE:  '15.
24      THE WITNESS:  During the work of the
25  plant, we had -- we had hydraulic losses, and

Page 96

1  it was necessary to disconnect and connect
2  again, at the necessary time, some of the
3  probes.  This would happen normally during the
4  maintenance of the plant, with the presence and
5  the collaboration of Barry West.
6  BY MR. PACE:
7   Q.   And this would include the probes of
8  Engineer Penon?
9   A.   No.  Only my probes.  Engineer Penon's
10  probes were always attached.  In case of loss,
11  silicone was placed to avoid the loss.  But thermal
12  silicone.
13      MR. PACE:  I'm going to mark as -- I think
14  we are only on Exhibit 2.  I'm marking as
15  Exhibit 2 a February 27th, 2015 email.
16      (The referred-to document was marked by
17  the court reporter for Identification as
18  Deposition Exhibit 2.)
19  BY MR. PACE:
20   Q.   Mr. Fabiani, was there -- early in 2015
21  was there a problem with the temperature probes?
22   A.   February 27th?
23   Q.   February 27, 2015.
24   A.   Could you go down a little bit?  Yes, I
25  recall this incident very well.

Page 97

1   Q.   These probes were burning out because they
2  were grounded probes?
3   A.   Yes.  Yes, I understand the question.
4  These probes that burnt were not connected to the
5  area of the small reactors, where an error in
6  insulation -- where an error in installation
7  occurred.
8      These were probes that were not -- that
9  were not involved in the -- in the memorization of
10  the data, because it was chosen to exclude that part
11  of the plant because it was done wrongfully.  And it
12  doesn't have anything to do with --
13      THE INTERPRETER:  No.  I'm not
14  understanding.
15      THE WITNESS:  Oh, okay.  It does form part
16  of the -- the utilized probes that were used
17  for the test for one year.  For one year.
18  BY MR. PACE:
19   Q.   These probes were connected to the smaller
20  reactors?
21   A.   Yes.
22   Q.   And during 2015, how often were the
23  smaller reactors operating?
24   A.   In 2015, okay.  It was -- there was a --
25  a -- it was -- we tried -- yes, we tried -- we tried

25 (Pages 94 - 97)

Page 98

1  to turn on the small reactors, but we found
2  installation defects that did not allow to be able
3  to work with the small reactors.
4      Q.  Was that insulation problem more than just
5  the problem with the temperature probes?
6      A.  Okay.  That insulation problem derived
7  from an error, an erred system of electrical
8  cabling.  This led to -- led to having current,
9  current, like electricity, on the metallic mats.
10  For this reason is why they burnt out.
11      Q.  And those small reactors burnt out in
12  early 2015?
13      A.  They were not turned on in 2015.  They
14  were turned on only for testing.
15      Q.  So the -- any output from the 1-MW plant
16  was from the four big Frankie units?
17      A.  Ninety-nine percent, yes.
18      Q.  What is the 1 percent wrong?
19      A.  Thank you.  Is okay.  The 1 percent is if
20  the -- 1 percent -- oh, from the startup, the
21  1 percent of the system, to then be able to turn off
22  all of the small reactors for a problem of short
23  circuit to the -- the -- the -- during the -- during
24  the turning on -- oh, during the functioning.
25      THE INTERPRETER:  I'm sorry.  The words

Page 99

1      were choppy.
2  BY MR. PACE:
3      Q.  The small reactors were operating for a
4  very short time when the plant was first turned on?
5      A.  Yes.  Yes.  In the documents that were
6  delivered in the Excel file, there are the comments
7  for each day.  And it is written when we had to turn
8  off the small reactors, the small reactors.
9      MR. PACE:  Why don't we take a short break
10  and we will get that spreadsheet out, too.
11      MR. NUNEZ:  Chris, before we -- before we
12  go off the record, I don't know if it needs to
13  be on the video record, I told you we were here
14  for the seven hours.  It is not seven hours of
15  questioning.  I mean, you could speak with me
16  if you need a little bit longer.  We're at 2:00
17  now.
18      MR. PACE:  Our position is under the rules
19  we are entitled to seven hours of questioning.
20  If you guys want to turn off the Skype and stop
21  the deposition, you can do so at your own risk.
22  That's up to you.
23      How much time are we at?
24      THE VIDEOGRAPHER:  I can tell you when we
25  go off.  Stand by to go off Media Unit

Page 100

1  Number 2.  Going off the record at 1:55 p.m.
2      (Thereupon, a recess was taken, after
3  which the following proceedings were held:)
4      THE VIDEOGRAPHER:  We are now back on the
5  video record.  This is the beginning of Media
6  Unit 3.  The time on the record is 2:24 p.m.
7  BY MR. PACE:
8      Q.  Mr. Fabiani, before we broke you made a
9  reference to a document that reflects when different
10  parts of the E-CAT -- the 1-MW plant was working or
11  was stopped.
12      I want to show you what I have marked here
13  as Exhibit 3.
14      (The referred-to document was marked by
15  the court reporter for Identification as
16  Deposition Exhibit 3.)
17  BY MR. PACE:
18      Q.  Just looking at this first page of the
19  exhibit, is this the -- and I will represent to you
20  that this was produced by your lawyer in discovery.
21  Does this -- is this the document you discussed?
22      A.  This part seems like it, yes.
23      MR. NUNEZ:  Let me just -- I'm sorry.  Not
24  so much -- Fulvio, one second.
25      Mr. Pace, just because you said this was

Page 101

1  produced by us, is there a reason it doesn't
2  have the Bates stamps on it?
3      MS. HANDELSON:  We didn't get Bates stamps
4  on any of our production.
5      MR. PACE:  This was 13 and 14.  I don't
6  think it had the Bates stamps on it.
7      MR. NUNEZ:  All right.  Go on.  I'm going
8  to look.  I'm pretty sure it did.
9      MR. PACE:  I want to say it is 13 or 14.
10  It is one or both.
11      MR. NUNEZ:  I think this one was 14.
12      THE INTERPRETER:  I'm sorry.  The
13  interpreter left her glasses right there.
14  Sorry, Counsel.  Sorry about that.
15  BY MR. PACE:
16      Q.  If we go to the -- if we go to the second
17  page.
18      MR. NUNEZ:  Just for the record, just
19  because you had made that reference, because
20  mine do have Bates stamp, it looks like a
21  different copy.
22      MR. PACE:  Did you look at 13?  I think
23  you produced the same thing.  Production 13 and
24  14.
25      MR. NUNEZ:  Right, because 13 -- just bear

26 (Pages 98 - 101)

Page 102

```
 1   with me.  So 13, 13 is the big document, which
 2   is, I believe, this same information, just not
 3   in the Excel spreadsheet.  Unless it has
 4   something else.
 5        THE INTERPRETER:  (In Italian.)
 6        THE WITNESS:  Could you please say what
 7   the translation is?
 8        MR. NUNEZ:  Everything we produced is
 9   Bates stamped.  You can look at my same
10   document.
11        MR. PACE:  Fair enough.
12        MR. NUNEZ:  It looks like my same number
13   14.
14        MR. PACE:  I might have gotten this from
15   another collection.
16   BY MR. PACE:
17     Q.  Let me go forward with my questioning.  If
18   I can ask you to turn to the second page of the
19   document, under March 3 of 2015, does that entry
20   reflect that there was a power supply failure for 30
21   minutes?
22        THE INTERPRETER:  I have to think of a way
23   to say this.
24        MR. PACE:  (In Italian.)
25        THE INTERPRETER:  That would be nice, if I
```

Page 103

```
 1   can see it.
 2        THE WITNESS:  Would you please repeat the
 3   question from the beginning?
 4   BY MR. PACE:
 5     Q.  What is the event that is reflected for
 6   March 3rd of 2015?
 7     A.  Could you make the lettering bigger?
 8   Because I cannot see it well.
 9        MS. HANDELSON:  Bigger?
10        THE WITNESS:  A little bit more.  Just a
11   little bit more.  Okay, perfect.  No.  Other
12   side.
13        MR. PACE:  If you can go further.
14        THE WITNESS:  Okay.  So what is the
15   question?
16   BY MR. PACE:
17     Q.  What is the event that occurred on March
18   3rd?
19     A.  Okay.  There was a failure of the power
20   for 30 minutes.  The plant was stopped for 30
21   minutes.  The lack of power, I don't know, because
22   probably it happened in the middle of the night.
23   From the -- from the time 2230 on the 3rd of March
24   until 1030 of the 4th of March.  So there was a lack
25   of power, and the system was stopped for around 30
```

Page 104

```
 1   minutes.
 2     Q.  What does it mean for the system to be
 3   stopped?
 4     A.  That for 30 minutes there was no power
 5   going in.
 6     Q.  Was there any water going into the system?
 7     A.  You shouldn't be asking me.  I was not
 8   present there in the middle of the night, nor am I
 9   in charge of what has to do with the water.
10     Q.  How do you know that the failure was only
11   for 30 minutes?
12        THE INTERPRETER:  Could you repeat for the
13   interpreter?  Your voice is going away.
14        THE WITNESS:  Okay.  In the recording of
15   the data, I found a void of 30 minutes.
16   BY MR. PACE:
17     Q.  That 30-minute void in the data, did that
18   apply to all of the -- all of the devices that were
19   being measured?
20     A.  No, it doesn't work that way.
21     Q.  How does it work?
22     A.  The system could continue working, but I
23   could not have a data for 30 minutes or the data
24   could be corrupted, corrupted and then reconstructed
25   by the system.  It is not -- it is not -- it is
```

Page 105

```
 1   impossible to know that beforehand if you are not
 2   present there in the event.
 3     Q.  I'm still a little bit confused here.
 4        What data was not collected during this
 5   30-minute window?
 6     A.  Okay.  My acquiring system, my system
 7   would create a transformation from the base data to
 8   the work data of the Excel.  Elaboratable.
 9        THE INTERPRETER:  I'm not sure.
10        THE WITNESS:  Workable, workable data from
11   Excel.  Therefore, I did not find the data on
12   Excel, and I concluded that there was a lack of
13   power for 30 minutes.
14   BY MR. PACE:
15     Q.  Was that the entire plant or power just
16   for a particular reactor?
17     A.  No.  This memorizing of the data is for
18   the complete plant.
19     Q.  And that would -- that would cover the
20   data you had for not just electrical usage, but also
21   temperature and pressure data?
22        THE INTERPRETER:  I really can't
23   understand the question.  Can you repeat it?
24        MR. PACE:  I can.
25
```

27 (Pages 102 - 105)

Page 146

```
 1              AFFIDAVIT
 2   STATE OF FLORIDA        )
     COUNTY OF               )
 3
 4
          I,              , being first
 5   duly sworn, do hereby acknowledge that I did
     read a true and certified copy of my deposition
 6   which was taken in the case of ROSSI V. DARDEN,
     taken on the 28th day of February, 2017, and
 7   the corrections I desire to make are as
     indicated on the attached Errata Sheet.
 8
 9              CERTIFICATE
10
11   STATE OF FLORIDA        )
     COUNTY OF               )
12
13
         Before me personally appeared
14   _____,
     to me well known / known to me to be the
15   person described in and who executed the
     foregoing instrument and acknowledged to and
16   before me that he executed the said instrument
     in the capacity and for the purpose therein
17   expressed.
18
19       Witness my hand and official seal, this
     _____ day of _____, _____.
20
21
22   _____
               (Notary Public)
23
24   MY Commission Expires:
25
```

Page 148

```
 1           CERTIFICATE OF OATH
 2   STATE OF FLORIDA  )
 3   COUNTY OF MIAMI-DADE )
 4
         I, the undersigned authority, certify
 5   that FULVIO FABIANI personally appeared before me
     and was duly sworn.
 6       WITNESS my hand and official seal this
     13th day of February, 2016.
 7
 8
 9   _____, RPR, CRR
         KELLI ANN WILLIS
10       Notary Public, State of Florida
         My Commission No. FF911443
11       Expires: 2/16/20
     + + + + + + + + + + + + + + + + + +
12           CERTIFICATE
13   STATE OF  FLORIDA  )
14   COUNTY OF MIAMI-DADE  )
15       I, KELLI ANN WILLIS, Registered
     Professional Reporter and Certified Realtime
16   Reporter do hereby certify that    I was
     authorized to and did stenographically    report
17   the foregoing deposition of   2017;  That a review
     of the transcript  was requested; and that the
18   transcript is a true record of my stenographic
     notes.
19       I FURTHER CERTIFY that I am not a
     relative, employee, attorney, or counsel of any
20   of the parties, nor am I a relative or employee
     of any of the parties' attorney or counsel
21   connected with the action, nor am I financially
     interested in the action.
22       Dated this 13th day of February, 2016.
23
24
25   _____, RPR, CRR
         KELLI ANN WILLIS
```

Page 147

```
 1           ERRATA SHEET
 2   PAGE  LINE    REMARKS
 3   _____
 4   _____
 5   _____
 6   _____
 7   _____
 8   _____
 9   _____
10   _____
11   _____
12   _____
13   _____
14   _____
15   _____
16   _____
17   _____
18   _____
19   _____
20   _____
21       _____
22         Signature of Witness
     _____
23   (Notary Public)
24   Dated this _____ day of _____, _____.
25   MY Commission Expires: _____
```

Page 149

```
 1
 2   _____, 2017
 3   Fulvio Fabiani
     c/o Rodolfo Nunez, Esq.
 4   255 Alahambra Circle
     Coral Gables, Florida 33134
 5
     RE:  Rossi v. Darden
 6   DEPO OF:  Fulvio Fabiani
        TAKEN:   2-28-17
 7   NUMBER OF PAGES:   150
 8   AVAILABLE FOR READING UNTIL:  30 days
 9   Dear Sir:
10   This letter is to advise you that the transcript of
     your deposition is available for reading and
11   signing.
12   PLEASE CALL 305 376-8800 TO MAKE AN APPOINTMENT to
     come to the Veritext office to read and sign the
13   transcript.  Our office hours are 9:00 a.m. to 5:00
     p.m., Monday through Friday.
14
     In the event other arrangements are made, please
15   send us a notarized list of any and all corrections
     and/or changes, noting page and line numbers, and
16   the reason for such changes, so that we can furnish
     respective counsel with a copy.
17
     If the reading and signing has not been completed
18   prior to the above-referenced date, we shall
     conclude that you have waived the reading and
19   signing of the deposition transcript.
20   Your prompt attention to this matter is appreciated.
21   Sincerely,
22
23   Kelli Ann Willis, RPR, CRR
     cc:  All counsel of record
24
25
```

38 (Pages 146 - 149)



Page 150

1
2 _____, 2017
3
4 Christopher Pace, Esq.
  Jones Day
5 600 Brickell Avenue
  Suite3300
6 Miami, Florida  33131
7 RE:  Rossi v. Darden
  DEPO OF:   Fulvio Fabiani
8 TAKEN:  February 28, 2016
  NUMBER OF PAGES:   150
9 AVAILABLE FOR READING UNTIL:  30 days
10 Dear Counsel:
11 The original transcript of the deposition listed
   above is enclosed for your file.  The witness did
12 not waive reading and signing and has been sent a
   letter notifying them to come in to read and sign
13 their deposition transcript.
14 The witness will be provided a copy of their
   deposition for reading in our office should they
15 come in to review the transcript, and we will
   forward to you any corrections made by the witness
16 at that time, along with an original signature page
   to be attached to the original transcript.
17
18 Sincerely,
19
20 Kelli Ann Willis, RPR, CRR
21
22
23
24
25

39 (Page 150)

## VERITEXT LEGAL SOLUTIONS
## COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

DEPOSITION
EXHIBIT
3
PENGAD 800-631-6989

**Dati assorbimento sistema MW1-USA      dal feb.01 2015 ad ATTUALE**

| data | ora | valore Kwh Totali | della (Kwh x 12h) | Kwh | |
|---|---|---|---|---|---|
| 1. Feb. 2015 | 10:50 | 0.0 | 0.0 | 0.00 | Inizio accensione dei gruppi a singolo modulo – start gruppo 1 |
| 1. Feb. 2015 | 22:50 | 0.0 | 0.0 | 0.17 | |
| 2. Feb. 2015 | 10:50 | 2.0 | 2.00 | 0.17 | start gruppo 2 |
| 2. Feb. 2015 | 22:50 | 4.0 | 2.00 | 0.33 | |
| 3. Feb. 2015 | 10:50 | 8.0 | 4.00 | 0.17 | start gruppo 3 |
| 3. Feb. 2015 | 22:50 | 10.0 | 2.00 | 0.50 | |
| 4. Feb. 2015 | 10:50 | 16.0 | 6.00 | 0.50 | start gruppo 4 |
| 4. Feb. 2015 | 22:50 | 22.0 | 6.00 | 0.67 | |
| 5. Feb. 2015 | 10:50 | 30.0 | 8.00 | 0.67 | start gruppo 5 |
| 5. Feb. 2015 | 22:50 | 38.0 | 8.00 | 0.75 | |
| 6. Feb. 2015 | 10:50 | 47.0 | 9.00 | 0.75 | start gruppo 6 |
| 6. Feb. 2015 | 22:50 | 56.0 | 10.00 | 0.83 | |
| 7. Feb. 2015 | 10:50 | 66.0 | 10.00 | 0.83 | passaggio da 10 a 15 di potenza |
| 7. Feb. 2015 | 22:50 | 76.0 | 23.00 | 1.92 | |
| 8. Feb. 2015 | 10:50 | 99.0 | 25.00 | 2.08 | passaggio da 15 a 20 di potenza |
| 8. Feb. 2015 | 22:50 | 124.0 | 45.00 | 3.75 | |
| 9. Feb. 2015 | 10:50 | 169.0 | 44.00 | 3.67 | pausa per perdita... ricola con sistema in funzione |
| 9. Feb. 2015 | 22:50 | 213.0 | 46.00 | 3.83 | |
| 10. Feb. 2015 | 10:50 | 259.0 | 45.00 | 3.75 | passaggio da 20 a 25 |
| 10. Feb. 2015 | 22:50 | 304.0 | 60.00 | 5.00 | |
| 11. Feb. 2015 | 10:50 | 364.0 | 65.00 | 5.42 | passaggio a 25 a 30 |
| 11. Feb. 2015 | 22:50 | 429.0 | 74.00 | 6.17 | |
| 12. Feb. 2015 | 10:50 | 503.0 | 80.00 | 6.67 | blocco alimentazione e ripartenza dopo 4 ore di lavoro per perdita di acqua dal sistema |
| 12. Feb. 2015 | 22:50 | 583.0 | 45.00 | 3.75 | |
| 13. Feb. 2015 | 10:50 | 628.0 | 85.00 | 7.08 | alimentazione al 25 per 24 ore |
| 13. Feb. 2015 | 22:50 | 713.0 | 98.00 | 8.17 | |
| 14. Feb. 2015 | 10:50 | 811.0 | 99.00 | 8.25 | passaggio dal 25 al 50 |
| 14. Feb. 2015 | 22:50 | 910.0 | 103.00 | 8.58 | |
| 15. Feb. 2015 | 10:50 | 1013.0 | 107.00 | 8.92 | passaggio dal 50 al 55 |
| 15. Feb. 2015 | 22:50 | 1120.0 | 110.00 | 9.17 | |
| 16. Feb. 2015 | 10:50 | 1230.0 | 114.00 | 9.50 | passaggio dal 55 al 40 |
| 16. Feb. 2015 | 22:50 | 1344.0 | 118.00 | 9.83 | |
| 17. Feb. 2015 | 10:50 | 1462.0 | 121.00 | 10.08 | Accensione BF (rampa rapida da 0 a 38 in 12 ore) |
| 17. Feb. 2015 | 22:50 | 1583.0 | 248.00 | 20.67 | |
| 18. Feb. 2015 | 10:50 | 1831.0 | 251.00 | 20.92 | Completamento accensione BF |
| 18. Feb. 2015 | 10:50 | 2082.0 | 250.00 | 20.83 | TUTTO IL SISTEMA ON |
| 19. Feb. 2015 | 10:50 | 2332.0 | 254.00 | 21.17 | Perdita idraulica nella parte singoli moduli |
| 19. Feb. 2015 | 22:50 | 2586.0 | 262.00 | 21.83 | Off 6 gruppi singoli moduli |
| 20. Feb. 2015 | 10:50 | 0.0 | 112.00 | 9.33 | rimangono a regime solo i BF con 50% ON e 50% OFF |
| 20. Feb. 2015 | 22:50 | 112.0 | 110.00 | 9.17 | |
| 21. Feb. 2015 | 10:50 | 222.0 | 108.00 | 9.00 | Up potenza BF (da 38 a 42 sul regolatore) |
| 21. Feb. 2015 | 22:50 | 330.0 | 129.00 | 10.75 | |
| 22. Feb. 2015 | 10:50 | 459.0 | 124.00 | 10.33 | |
| 22. Feb. 2015 | 22:50 | 583.0 | 123.00 | 10.25 | |
| 23. Feb. 2015 | 10:50 | 706.0 | 125.00 | 10.42 | stop dell'alimentazione del BF per 4 ore dovuto a perdita H2O |
| 23. Feb. 2015 | 22:50 | 831.0 | 78.00 | 6.50 | riavvio completo dei BF a serata inoltrata (4d) |
| 24. Feb. 2015 | 10:50 | 909.0 | 126.00 | 10.50 | |
| 24. Feb. 2015 | 22:50 | 1035.0 | 121.00 | 10.08 | |
| 25. Feb. 2015 | 10:50 | 1156.0 | 124.00 | 10.33 | |
| 25. Feb. 2015 | 22:50 | 1280.0 | 123.00 | 10.25 | |
| 26. Feb. 2015 | 10:50 | 1403.0 | 127.00 | 10.58 | |
| 26. Feb. 2015 | 22:50 | 1530.0 | 128.00 | 10.67 | |
| 27. Feb. 2015 | 10:30 | 1658.0 | 126.00 | 10.50 | |
| 27. Feb. 2015 | 22:50 | 1784.0 | 128.00 | 10.50 | |

Valori a margine destro: 47.8, 48.0, 47.2, 45.6, 99.2, 96.8, 97.6, 94.5, 93.7, 95.2, 95.2, 107.1, 109.1, 111.1, 93.0, 94.8, 97.6, 96.0, 153.8, 85.2, 85.2



| Date | Time | Value | Load | Rate | Note | Index |
|---|---|---|---|---|---|---|
| 1. Mar. 2015 | 22:30 | 2295.0 | 128.00 | 10.67 | | 93.7 |
| 2. Mar. 2015 | 10:30 | 2423.0 | 125.00 | 10.42 | | 96.0 |
| 2. Mar. 2015 | 22:30 | 2548.0 | 126.00 | 10.50 | | 95.2 |
| 3. Mar. 2015 | 10:30 | 2674.0 | 122.00 | 10.17 | mancata alimentazione di rete stop alimentazione per 30 minuti | 98.4 |
| 3. Mar. 2015 | 22:30 | 2796.0 | 116.00 | 9.67 | | 103.4 |
| 4. Mar. 2015 | 10:30 | 2912.0 | 123.00 | 10.25 | | 97.6 |
| 4. Mar. 2015 | 22:30 | 3035.0 | 130.00 | 10.83 | | 92.3 |
| 5. Mar. 2015 | 10:30 | 3165.0 | 126.00 | 10.50 | | 95.2 |
| 5. Mar. 2015 | 22:30 | 3291.0 | 129.00 | 10.75 | | 93.0 |
| 6. Mar. 2015 | 10:30 | 3420.0 | 127.00 | 10.58 | | 94.5 |
| 6. Mar. 2015 | 22:30 | 3547.0 | 128.00 | 10.67 | | 93.7 |
| 7. Mar. 2015 | 10:30 | 3675.0 | 126.00 | 10.50 | | 95.2 |
| 7. Mar. 2015 | 22:30 | 3801.0 | 126.00 | 10.50 | | 95.2 |
| 8. Mar. 2015 | 10:30 | 3927.0 | 132.00 | 11.00 | | 90.9 |
| 8. Mar. 2015 | 22:30 | 4059.0 | 127.00 | 10.58 | | 94.5 |
| 9. Mar. 2015 | 10:30 | 4186.0 | 126.00 | 10.50 Stop 1 modulo (4) per pendita (4 ore) | | 95.2 |
| 9. Mar. 2015 | 22:30 | 4312.0 | 119.00 | 9.92 | | 100.8 |
| 10. Mar. 2015 | 10:30 | 4431.0 | 125.00 | 10.42 | | 96.0 |
| 10. Mar. 2015 | 22:30 | 4556.0 | 131.00 | 10.92 | | 91.6 |
| 11. Mar. 2015 | 10:30 | 4687.0 | 127.00 | 10.58 | | 94.5 |
| 11. Mar. 2015 | 22:30 | 4814.0 | 128.00 | 10.67 | | 93.7 |
| 12. Mar. 2015 | 10:30 | 4942.0 | 123.00 | 10.25 | | 97.6 |
| 12. Mar. 2015 | 22:30 | 5065.0 | 130.00 | 10.83 | | 92.3 |
| 13. Mar. 2015 | 10:30 | 5195.0 | 126.00 | 10.50 | | 95.2 |
| 13. Mar. 2015 | 22:30 | 5321.0 | 129.00 | 10.75 | | 93.0 |
| 14. Mar. 2015 | 10:30 | 5450.0 | 127.00 | 10.58 | | 94.5 |
| 14. Mar. 2015 | 22:30 | 5577.0 | 128.00 | 10.67 | | 93.7 |
| 15. Mar. 2015 | 10:30 | 5705.0 | 126.00 | 10.50 | | 95.2 |
| 15. Mar. 2015 | 22:30 | 5831.0 | 126.00 | 10.50 | | 85.2 |
| 16. Mar. 2015 | 10:30 | 5957.0 | 132.00 | 11.00 | | 90.9 |
| 16. Mar. 2015 | 22:30 | 6089.0 | 127.00 | 10.58 | | 94.5 |
| 17. Mar. 2015 | 10:30 | 6216.0 | 126.00 | 10.50 Stop 1 modulo (4) per pendita (2 ore) | | 95.2 |
| 17. Mar. 2015 | 22:30 | 6342.0 | 120.00 | 10.00 | | 100.0 |
| 18. Mar. 2015 | 10:30 | 6462.0 | 125.00 | 10.42 | | 96.0 |
| 18. Mar. 2015 | 22:30 | 6587.0 | 126.00 | 10.50 | | 95.2 |
| 19. Mar. 2015 | 10:30 | 6713.0 | 122.00 | 10.17 | | 98.4 |
| 19. Mar. 2015 | 22:30 | 6835.0 | 125.00 | 10.42 | | 96.0 |
| 20. Mar. 2015 | 10:30 | 6960.0 | 127.00 | 10.58 | | 94.5 |
| 20. Mar. 2015 | 22:30 | 7087.0 | 128.00 | 10.67 | | 93.7 |
| 21. Mar. 2015 | 10:30 | 7215.0 | 123.00 | 10.25 | | 97.6 |
| 21. Mar. 2015 | 22:30 | 7338.0 | 130.00 | 10.83 | | 92.3 |
| 22. Mar. 2015 | 10:30 | 7468.0 | 126.00 | 10.50 | | 95.2 |
| 22. Mar. 2015 | 22:30 | 7594.0 | 128.00 | 10.50 | | 93.0 |
| 23. Mar. 2015 | 10:30 | 7723.0 | 127.00 | 10.58 | | 94.5 |
| 23. Mar. 2015 | 22:30 | 7850.0 | 128.00 | 10.67 | | 93.7 |
| 24. Mar. 2015 | 10:30 | 7978.0 | 126.00 | 10.50 | | 95.2 |
| 24. Mar. 2015 | 22:30 | 8104.0 | 126.00 | 10.50 | | 85.2 |
| 25. Mar. 2015 | 10:30 | 8230.0 | 132.00 | 11.00 | | 90.9 |
| 25. Mar. 2015 | 22:30 | 8362.0 | 127.00 | 10.58 | | 94.5 |
| 26. Mar. 2015 | 10:30 | 8489.0 | 126.00 | 10.50 | | 95.2 |
| 26. Mar. 2015 | 22:30 | 8615.0 | 128.00 | 10.67 | | 93.7 |
| 27. Mar. 2015 | 10:30 | 8743.0 | 125.00 | 10.42 | | 96.0 |
| 27. Mar. 2015 | 22:30 | 8868.0 | 126.00 | 10.50 | | 95.2 |
| 28. Mar. 2015 | 10:30 | 8994.0 | 122.00 | 10.17 | | 98.4 |
| 28. Mar. 2015 | 22:30 | 9116.0 | 130.00 | 10.83 | | 92.3 |
| 29. Mar. 2015 | 10:30 | 9246.0 | 127.00 | 10.58 | | 94.5 |
| 29. Mar. 2015 | 22:30 | 9373.0 | 128.00 | 10.50 | | 95.2 |
| 30. Mar. 2015 | 10:30 | 9499.0 | 128.00 | 10.67 | | 93.7 |

| Date | Time | Value 1 | Value 2 | Value 3 | % |
|---|---|---|---|---|---|
| 1. Apr. 2015 | 10:30 | 10000.0 | 125.00 | 10.42 | 96.0 |
| 1. Apr. 2015 | 22:30 | 10125.0 | 121.00 | 10.08 | 99.2 |
| 2. Apr. 2015 | 10:30 | 10246.0 | 124.00 | 10.33 | 98.8 |
| 2. Apr. 2015 | 22:30 | 10370.0 | 123.00 | 10.25 | 97.6 |
| 3. Apr. 2015 | 10:30 | 10493.0 | 125.00 | 10.42 | 96.0 |
| 3. Apr. 2015 | 22:30 | 10618.0 | 131.00 | 10.92 | 96.0 |
| 4. Apr. 2015 | 10:30 | 10749.0 | 126.00 | 10.50 | 91.6 |
| 4. Apr. 2015 | 22:30 | 10875.0 | 121.00 | 10.08 | 95.2 |
| 5. Apr. 2015 | 10:30 | 10996.0 | 124.00 | 10.33 | 99.2 |
| 5. Apr. 2015 | 22:30 | 11120.0 | 123.00 | 10.25 | 98.8 |
| 6. Apr. 2015 | 10:30 | 11243.0 | 121.00 | 10.08 | 97.6 |
| 6. Apr. 2015 | 22:30 | 11364.0 | 118.00 | 9.83 | 99.2 |
| 7. Apr. 2015 | 10:30 | 0.0 | 0.00 | 0.00 mancanza di rete blocco del sistema per 3 ore (anche recording) | 101.7 |
| 7. Apr. 2015 | 00:00 | 0.0 | 0.00 | 0.00 avvio di ultimo fla power non dovuto a reset elettrico (mancaza di corrente in rete) | #DIV0! |
| 8. Apr. 2015 | 10:30 | 113.0 | 113.00 | 10.46 valore non indicativo dovuto ad avvio alle 24:10 | #DIV0! |
| 8. Apr. 2015 | 22:30 | 238.0 | 125.00 | 10.42 | 95.6 |
| 9. Apr. 2015 | 10:30 | 365.0 | 127.00 | 10.58 | 96.0 |
| 9. Apr. 2015 | 22:30 | 491.0 | 126.00 | 10.50 | 94.5 |
| 10. Apr. 2015 | 10:30 | 619.0 | 128.00 | 10.67 | 95.2 |
| 10. Apr. 2015 | 22:30 | 744.0 | 125.00 | 10.42 | 93.7 |
| 11. Apr. 2015 | 10:30 | 871.0 | 127.00 | 10.58 | 96.0 |
| 11. Apr. 2015 | 22:30 | 1002.0 | 131.00 | 10.92 | 94.5 |
| 12. Apr. 2015 | 10:30 | 1128.0 | 126.00 | 10.50 | 91.6 |
| 12. Apr. 2015 | 22:30 | 1255.0 | 127.00 | 10.58 | 95.2 |
| 13. Apr. 2015 | 10:30 | 1380.0 | 125.00 | 10.42 | 94.5 |
| 13. Apr. 2015 | 22:30 | 1511.0 | 131.00 | 10.92 | 96.0 |
| 14. Apr. 2015 | 10:30 | 1639.0 | 128.00 | 10.67 | 91.6 |
| 14. Apr. 2015 | 22:30 | 1762.0 | 127.00 | 10.58 | 93.7 |
| 15. Apr. 2015 | 10:30 | 1882.0 | 128.00 | 10.50 | 94.5 |
| 15. Apr. 2015 | 22:30 | 2018.0 | 128.00 | 10.50 | 85.2 |
| 16. Apr. 2015 | 10:30 | 2147.0 | 129.00 | 10.75 | 95.2 |
| 16. Apr. 2015 | 22:30 | 2274.0 | 127.00 | 10.58 | 93.0 |
| 17. Apr. 2015 | 10:30 | 2402.0 | 128.00 | 10.67 | 94.5 |
| 17. Apr. 2015 | 22:30 | 2528.0 | 126.00 | 10.50 | 93.7 |
| 18. Apr. 2015 | 10:30 | 2653.0 | 125.00 | 10.42 | 95.2 |
| 18. Apr. 2015 | 22:30 | 2779.0 | 126.00 | 10.50 | 96.0 |
| 19. Apr. 2015 | 10:30 | 2906.0 | 127.00 | 10.58 | 95.2 |
| 20. Apr. 2015 | 22:30 | 3032.0 | 126.00 | 10.50 | 94.5 |
| 20. Apr. 2015 | 10:30 | 3161.0 | 129.00 | 10.75 | 95.2 |
| 21. Apr. 2015 | 22:30 | 3288.0 | 127.00 | 10.58 | 93.0 |
| 21. Apr. 2015 | 10:30 | 3418.0 | 128.00 | 10.67 | 94.5 |
| 22. Apr. 2015 | 22:30 | 3539.0 | 123.00 | 10.25 | 93.7 |
| 22. Apr. 2015 | 10:30 | 3669.0 | 130.00 | 10.83 | 97.6 |
| 22. Apr. 2015 | 22:30 | 3795.0 | 126.00 | 10.50 | 92.3 |
| 23. Apr. 2015 | 10:30 | 3924.0 | 129.00 | 10.75 | 95.2 |
| 23. Apr. 2015 | 22:30 | 4051.0 | 127.00 | 10.58 | 93.0 |
| 24. Apr. 2015 | 10:30 | 4179.0 | 128.00 | 10.67 | 94.5 |
| 24. Apr. 2015 | 22:30 | 4305.0 | 126.00 | 10.50 | 93.7 |
| 25. Apr. 2015 | 10:30 | 4431.0 | 126.00 | 10.50 | 95.2 |
| 25. Apr. 2015 | 22:30 | 4563.0 | 132.00 | 11.00 | 95.2 |
| 26. Apr. 2015 | 10:30 | 4690.0 | 127.00 | 10.58 | 90.9 |
| 26. Apr. 2015 | 22:30 | 4816.0 | 126.00 | 10.50 | 94.5 |
| 27. Apr. 2015 | 10:30 | 4944.0 | 128.00 | 10.67 | 95.2 |
| 27. Apr. 2015 | 22:30 | 5069.0 | 125.00 | 10.42 | 93.7 |
| 28. Apr. 2015 | 10:30 | 5195.0 | 126.00 | 10.50 | 96.0 |
| 28. Apr. 2015 | 22:30 | 5317.0 | 122.00 | 10.17 | 95.2 |
| 29. Apr. 2015 | 10:30 | 5442.0 | 125.00 | 10.42 | 98.4 |
| 29. Apr. 2015 | 22:30 | 5563.0 | 121.00 | 10.08 | 99.2 |

| Date | Time | | | | Notes | |
|---|---|---|---|---|---|---|
| 1. May, 2015 | 22:30 | 6058.0 | 121.00 | 10.08 | | 99.2 |
| 2. May, 2015 | 10:30 | 6182.0 | 126.00 | 10.50 | | 95.2 |
| 2. May, 2015 | 22:30 | 6303.0 | 121.00 | 10.08 | | 99.2 |
| 3. May, 2015 | 10:30 | 6427.0 | 124.00 | 10.33 | | 96.8 |
| 3. May, 2015 | 22:30 | 6550.0 | 123.00 | 10.25 | | 97.6 |
| 4. May, 2015 | 10:30 | 6673.0 | 123.00 | 10.25 | | 97.6 |
| 4. May, 2015 | 22:30 | 6789.0 | 116.00 | 9.67 | | 103.4 |
| 5. May, 2015 | 10:30 | 6920.0 | 131.00 | 10.92 | | 91.6 |
| 5. May, 2015 | 22:30 | 7045.0 | 125.00 | 10.42 | | 96.0 |
| 6. May, 2015 | 10:30 | 7169.0 | 124.00 | 10.33 | | 96.8 |
| 6. May, 2015 | 22:30 | 7292.0 | 123.00 | 10.25 | | 97.6 |
| 7. May, 2015 | 10:30 | 7415.0 | 123.00 | 10.25 | | 97.6 |
| 7. May, 2015 | 22:30 | 7537.0 | 122.00 | 10.17 | | 98.4 |
| 8. May, 2015 | 10:30 | 7659.0 | 122.00 | 10.17 | | 98.4 |
| 8. May, 2015 | 22:30 | 7780.0 | 121.00 | 10.08 | | 99.2 |
| 9. May, 2015 | 10:30 | 7907.0 | 127.00 | 10.58 | | 94.5 |
| 9. May, 2015 | 22:30 | 8026.0 | 119.00 | 9.92 | | 100.8 |
| 10. May, 2015 | 10:30 | 8143.0 | 117.00 | 9.75 | | 102.8 |
| 10. May, 2015 | 22:30 | 8265.0 | 122.00 | 10.17 | | 99.4 |
| 11. May, 2015 | 10:30 | 8389.0 | 124.00 | 10.33 | | 96.8 |
| 11. May, 2015 | 22:30 | 8513.0 | 124.00 | 10.33 | | 96.9 |
| 12. May, 2015 | 10:30 | 8635.0 | 122.00 | 10.17 | | 88.4 |
| 12. May, 2015 | 22:30 | 8757.0 | 122.00 | 10.17 | | 98.4 |
| 13. May, 2015 | 10:30 | 8880.0 | 123.00 | 10.25 | | 57.6 |
| 13. May, 2015 | 22:30 | 9004.0 | 124.00 | 10.33 | | 96.9 |
| 14. May, 2015 | 10:30 | 9126.0 | 122.00 | 10.17 | | 98.4 |
| 14. May, 2015 | 22:30 | 9250.0 | 124.00 | 10.33 | | 96.9 |
| 15. May, 2015 | 10:30 | 8374.0 | 124.00 | 10.33 | | 96.8 |
| 15. May, 2015 | 22:30 | 9485.0 | 121.00 | 10.08 | stop del modulo 1 per manutenzione idraulica | 89.2 |
| 16. May, 2015 | 10:30 | 9588.0 | 83.00 | 7.75 | | 129.0 |
| 16. May, 2015 | 22:30 | 9703.0 | 115.00 | 9.58 | | 104.3 |
| 17. May, 2015 | 10:30 | 9822.0 | 119.00 | 9.92 | | 100.8 |
| 17. May, 2015 | 22:30 | 9950.0 | 128.00 | 10.67 | | 93.7 |
| 18. May, 2015 | 10:30 | 10079.0 | 129.00 | 10.75 | | 63.0 |
| 18. May, 2015 | 22:30 | 10199.0 | 120.00 | 10.00 | | 100.0 |
| 19. May, 2015 | 10:30 | 10323.0 | 130.00 | 10.83 | RESET a zero LETTURA CON PCE630-old e inserimento nuovo PCE630-new | 82.3 |
| 19. May, 2015 | 22:30 | 115.6 | 119.60 | 9.97 | | 100.3 |
| 20. May, 2015 | 10:30 | 246.3 | 126.70 | 10.56 | | 94.7 |
| 20. May, 2015 | 22:30 | 364.7 | 118.40 | 8.87 | | 101.4 |
| 21. May, 2015 | 10:30 | 486.0 | 121.30 | 10.11 | | 98.9 |
| 21. May, 2015 | 22:30 | 606.8 | 120.80 | 10.07 | | 99.3 |
| 22. May, 2015 | 10:30 | 730.3 | 123.50 | 10.29 | | 97.2 |
| 22. May, 2015 | 22:30 | 850.8 | 120.50 | 10.04 | | 99.6 |
| 23. May, 2015 | 10:30 | 972.0 | 121.20 | 10.10 | | 89.0 |
| 23. May, 2015 | 22:30 | 1098.0 | 124.00 | 10.33 | | 96.8 |
| 24. May, 2015 | 10:30 | 1220.0 | 124.00 | 10.33 | | 95.8 |
| 24. May, 2015 | 22:30 | 1347.0 | 127.00 | 10.58 | | 84.5 |
| 25. May, 2015 | 10:30 | 1467.0 | 120.00 | 10.00 | | 100.0 |
| 25. May, 2015 | 22:30 | 1594.0 | 127.00 | 10.58 | | 94.5 |
| 26. May, 2015 | 10:30 | 1718.0 | 124.00 | 10.33 | | 96.8 |
| 26. May, 2015 | 22:30 | 1843.0 | 125.00 | 10.42 | | 96.0 |
| 27. May, 2015 | 10:30 | 1968.0 | 126.00 | 10.50 | | 95.2 |
| 27. May, 2015 | 22:30 | 2097.0 | 128.00 | 10.67 | | 53.7 |
| 28. May, 2015 | 10:30 | 2223.0 | 126.00 | 10.50 | | 95.2 |
| 28. May, 2015 | 22:30 | 2331.0 | 108.00 | 9.00 | stop 1 modulo (4) per perdite (5 ore) sostituzione T | 111.1 |
| 29. May, 2015 | 10:30 | 2462.0 | 131.00 | 10.92 | | 91.6 |
| 29. May, 2015 | 22:30 | 2580.0 | 118.00 | 9.83 | step 1 modulo (3) per manutenzione programmata e sostituzione manicotto | 101.7 |
| 30. May, 2015 | 10:30 | 2679.0 | 99.00 | 8.25 | ancora fermo un modulo (3) per manutenzione | 121.2 |

| Date | Time | | | Note | | |
|---|---|---|---|---|---|---|
| 1. Jun. 2015 | 10:30 | 3117.0 | 85.00 | 7.09 14,00 inizio sostituzione manicotti modulo BF 4 | | 141.2 |
| 1. Jun. 2015 | 22:30 | 3219.0 | 102.00 | 8.50 riavvio del modulo BF4 alle 19,00 | | 117.6 |
| 2. Jun. 2015 | 10:30 | 3329.0 | 110.00 | 9.17 stop modulo BF4 per grossa perdita alle 7,00 ripartenza 12:30 | | 109.1 |
| 2. Jun. 2015 | 22:30 | 3440.0 | 111.00 | 9.25 | | 108.1 |
| 3. Jun. 2015 | 10:30 | 3561.0 | 121.00 | 10.08 | | 99.2 |
| 3. Jun. 2015 | 22:30 | 3643.0 | 82.00 | 6.83 Ore 11:00 stop power modulo BF2 per manutenzione idraulica (sostituzione manicotti) | | 146.3 |
| 4. Jun. 2015 | 10:30 | 3725.0 | 82.00 | 6.83 riavvio a piena potenza modulo BF2 e spengimento modulo BF1 per manutenzione idraulica | | 146.3 |
| 4. Jun. 2015 | 22:30 | 3805.0 | 80.00 | 6.67 | | 150.0 |
| 5. Jun. 2015 | 10:30 | 3889.0 | 84.00 | 7.00 avvio smontaggio immissione BF1 alle 12:30 fine lavori e restart BF1 17:00 | | 142.9 |
| 5. Jun. 2015 | 22:30 | 3991.0 | 102.00 | 8.50 | | 117.6 |
| 6. Jun. 2015 | 10:30 | 4107.0 | 116.00 | 9.67 | | 103.4 |
| 6. Jun. 2015 | 22:30 | 4225.0 | 118.00 | 9.83 | | 101.7 |
| 7. Jun. 2015 | 10:30 | 4334.0 | 109.00 | 9.08 Ore 15,00 fermo realtore BF3 per manutenzione | | 110.1 |
| 7. Jun. 2015 | 22:30 | 4439.0 | 105.00 | 8.75 | | 114.3 |
| 8. Jun. 2015 | 10:30 | 4538.0 | 99.00 | 8.25 Ore 10:30 stop elettrico per evitare rischi durante manutenzione idraulica riavvio completo alle 12:00 | | 121.2 |
| 8. Jun. 2015 | 22:30 | 4634.0 | 96.00 | 8.00 | | 125.0 |
| 9. Jun. 2015 | 10:30 | 4729.0 | 95.00 | 7.92 Fusibili bruciati nel variac del BF3..... Ordinati! Sistema lavora con BF1 + BF2 + BF4 | | 126.3 |
| 9. Jun. 2015 | 22:30 | 4826.0 | 97.00 | 8.08 | | 123.7 |
| 10. Jun. 2015 | 10:30 | 4922.0 | 96.00 | 8.00 | | 125.0 |
| 10. Jun. 2015 | 22:30 | 5017.0 | 95.00 | 7.92 | | 126.3 |
| 11. Jun. 2015 | 10:30 | 5112.0 | 95.00 | 7.92 sistema riavviato completamente (BF1+2+3+4) con angolo di fase a 41+41+40+41 | | 126.3 |
| 11. Jun. 2015 | 22:30 | 5211.0 | 99.00 | 8.25 | | 120.0 |
| 12. Jun. 2015 | 10:30 | 5311.0 | 100.00 | 8.33 | | 121.2 |
| 12. Jun. 2015 | 22:30 | 5412.0 | 101.00 | 8.42 | | 120.0 |
| 13. Jun. 2015 | 10:30 | 5531.0 | 119.00 | 9.92 | | 118.8 |
| 13. Jun. 2015 | 22:30 | 5625.0 | 94.00 | 7.83 | | 100.8 |
| 14. Jun. 2015 | 10:30 | 5724.0 | 99.00 | 8.25 | | 127.7 |
| 14. Jun. 2015 | 22:30 | 5822.0 | 98.00 | 8.17 | | 121.2 |
| 15. Jun. 2015 | 10:30 | 5924.0 | 102.00 | 8.50 | | 122.4 |
| 15. Jun. 2015 | 22:30 | 6027.0 | 103.00 | 8.58 | | 117.6 |
| 16. Jun. 2015 | 10:30 | 6129.0 | 102.00 | 8.50 | | 116.5 |
| 16. Jun. 2015 | 22:30 | 6230.0 | 101.00 | 8.42 | | 117.6 |
| 17. Jun. 2015 | 10:30 | 6331.0 | 101.00 | 8.42 | | 118.8 |
| 17. Jun. 2015 | 22:30 | 6432.0 | 101.00 | 8.42 | | 118.8 |
| 18. Jun. 2015 | 10:30 | 6534.0 | 102.00 | 8.50 | | 117.6 |
| 18. Jun. 2015 | 22:30 | 6634.0 | 100.00 | 8.33 | | 120.0 |
| 19. Jun. 2015 | 10:30 | 6735.0 | 101.00 | 8.42 | | 118.8 |
| 19. Jun. 2015 | 22:30 | 6836.0 | 101.00 | 8.42 | | 118.8 |
| 20. Jun. 2015 | 10:30 | 6937.0 | 101.00 | 8.42 | | 118.8 |
| 20. Jun. 2015 | 22:30 | 7038.0 | 101.00 | 8.42 | | 118.8 |
| 21. Jun. 2015 | 10:30 | 7139.0 | 101.00 | 8.42 | | 118.8 |
| 21. Jun. 2015 | 22:30 | 7240.0 | 101.00 | 8.42 | | 118.8 |
| 22. Jun. 2015 | 10:30 | 7341.0 | 101.00 | 8.42 | | 118.8 |
| 22. Jun. 2015 | 22:30 | 7441.0 | 100.00 | 8.33 | | 120.0 |
| 23. Jun. 2015 | 10:30 | 7542.0 | 101.00 | 8.42 | | 118.8 |
| 23. Jun. 2015 | 22:30 | 7643.0 | 101.00 | 8.42 | | 118.8 |
| 24. Jun. 2015 | 10:30 | 7745.0 | 102.00 | 8.50 | | 117.6 |
| 24. Jun. 2015 | 22:30 | 7847.0 | 101.00 | 8.42 | | 117.6 |
| 25. Jun. 2015 | 10:30 | 7948.0 | 101.00 | 8.42 | | 118.8 |
| 25. Jun. 2015 | 22:30 | 8050.0 | 102.00 | 8.50 | | 117.6 |
| 26. Jun. 2015 | 10:30 | 8152.0 | 102.00 | 8.50 | | 117.6 |
| 26. Jun. 2015 | 22:30 | 8254.0 | 102.00 | 8.50 | | 117.6 |
| 27. Jun. 2015 | 10:30 | 8356.0 | 102.00 | 8.50 | | 117.6 |
| 27. Jun. 2015 | 22:30 | 8460.0 | 104.00 | 8.67 | | 115.4 |
| 28. Jun. 2015 | 10:30 | 8565.0 | 105.00 | 8.75 | | 114.3 |
| 28. Jun. 2015 | 22:30 | 8670.0 | 105.00 | 8.75 | | 114.3 |
| 29. Jun. 2015 | 10:30 | 8775.0 | 105.00 | 8.75 | | 114.3 |
| 29. Jun. 2015 | 22:30 | 8880.0 | 105.00 | 8.75 | | 114.3 |

| Data | Ora | Contatore | | | Note |
|---|---|---|---|---|---|
| 1.Jul.2015 | 22:30 | 8289.0 | 102.00 | 8.50 | |
| 2.Jul.2015 | 10:30 | 8391.0 | 102.00 | 8.50 | |
| 2.Jul.2015 | 22:30 | 8494.0 | 103.00 | 8.58 | |
| 3.Jul.2015 | 10:30 | 8597.0 | 103.00 | 8.58 | |
| 3.Jul.2015 | 22:30 | 9700.0 | 103.00 | 8.58 | |
| 4.Jul.2015 | 10:30 | 9802.0 | 102.00 | 8.50 | |
| 4.Jul.2015 | 22:30 | 9903.0 | 101.00 | 8.42 | |
| 5.Jul.2015 | 10:30 | 10009.0 | 106.00 | 8.83 | H 10:30 reset del PCE con ripartenza del calcolo dei consumi per limite dei 3 decimali superato |
| 5.Jul.2015 | 22:30 | 103.0 | 103.00 | 8.58 | 8.59 (il PCE passa la soglia del 10kW e indica la cifra con soli 2 decimali e non più 3) |
| 6.Jul.2015 | 10:30 | 206.0 | 103.00 | 8.58 | |
| 6.Jul.2015 | 22:30 | 307.0 | 101.00 | 8.42 | |
| 7.Jul.2015 | 10:30 | 408.0 | 101.00 | 8.42 | |
| 7.Jul.2015 | 22:30 | 509.0 | 101.00 | 8.42 | |
| 8.Jul.2015 | 10:30 | 610.0 | 101.00 | 8.42 | |
| 8.Jul.2015 | 22:30 | 711.0 | 101.00 | 8.42 | |
| 9.Jul.2015 | 10:30 | 813.0 | 102.00 | 8.50 | |
| 9.Jul.2015 | 22:30 | 915.0 | 102.00 | 8.50 | |
| 10.Jul.2015 | 10:30 | 1016.0 | 101.00 | 8.42 | |
| 10.Jul.2015 | 22:30 | 1118.0 | 102.00 | 8.50 | |
| 11.Jul.2015 | 10:30 | 1218.0 | 102.00 | 8.50 | |
| 11.Jul.2015 | 22:30 | 1318.0 | 100.00 | 8.33 | |
| 12.Jul.2015 | 10:30 | 1420.0 | 102.00 | 8.50 | |
| 12.Jul.2015 | 22:30 | 1521.0 | 101.00 | 8.42 | |
| 13.Jul.2015 | 10:30 | 1623.0 | 102.00 | 8.50 | |
| 13.Jul.2015 | 22:30 | 1724.0 | 101.00 | 8.42 | |
| 14.Jul.2015 | 10:30 | 1826.0 | 102.00 | 8.50 | |
| 14.Jul.2015 | 22:30 | 1928.0 | 102.00 | 8.50 | |
| 15.Jul.2015 | 10:30 | 2032.0 | 104.00 | 8.67 | |
| 15.Jul.2015 | 22:30 | 2157.0 | 105.00 | 8.75 | |
| 16.Jul.2015 | 10:30 | 2241.0 | 104.00 | 8.67 | |
| 16.Jul.2015 | 22:30 | 2345.0 | 104.00 | 8.67 | |
| 17.Jul.2015 | 10:30 | 2449.0 | 104.00 | 8.67 | |
| 17.Jul.2015 | 22:30 | 2554.0 | 105.00 | 8.75 | |
| 18.Jul.2015 | 10:30 | 2658.0 | 104.00 | 8.67 | |
| 18.Jul.2015 | 22:30 | 2763.0 | 105.00 | 8.75 | |
| 19.Jul.2015 | 10:30 | 2868.0 | 105.00 | 8.75 | |
| 19.Jul.2015 | 22:30 | 2972.0 | 104.00 | 8.67 | |
| 20.Jul.2015 | 10:30 | 3076.0 | 104.00 | 8.67 | |
| 20.Jul.2015 | 22:30 | 3180.0 | 104.00 | 8.67 | |
| 21.Jul.2015 | 10:30 | 3284.0 | 104.00 | 8.67 | |
| 21.Jul.2015 | 22:30 | 3387.0 | 103.00 | 8.58 | |
| 22.Jul.2015 | 10:30 | 3491.0 | 104.00 | 8.67 | |
| 22.Jul.2015 | 22:30 | 3594.0 | 103.00 | 8.58 | |
| 23.Jul.2015 | 10:30 | 3697.0 | 103.00 | 8.58 | |
| 23.Jul.2015 | 22:30 | 3802.0 | 103.00 | 8.58 | |
| 24.Jul.2015 | 10:30 | 4005.0 | 102.00 | 8.50 | |
| 24.Jul.2015 | 22:30 | 4107.0 | 102.00 | 8.58 | |
| 25.Jul.2015 | 10:30 | 4209.0 | 102.00 | 8.50 | |
| 25.Jul.2015 | 22:30 | 4311.0 | 102.00 | 8.50 | |
| 26.Jul.2015 | 10:30 | 4413.0 | 102.00 | 8.50 | |
| 26.Jul.2015 | 22:30 | 4515.0 | 102.00 | 8.50 | |
| 27.Jul.2015 | 10:30 | 4632.0 | 102.00 | 8.50 | |
| 27.Jul.2015 | 22:30 | 45.0 | 117.00 | 9.75 | Interruzione notturna di alimentazione batteria esaurita del PCE riavvio in mattinata. Conteggio kwh riavviato |
| 28.Jul.2015 | 10:30 | | 45.00 | 3.75 | 3.75 non influente e non conteggiabile ai fini del COP in quanto l'orario di ripartenza non e' definibile |
| 28.Jul.2015 | 22:30 | 146.0 | 101.00 | 8.42 | |
| 29.Jul.2015 | 10:30 | 219.0 | 73.00 | 6.08 | 6.08 problema elettrico al reattore 4 (spento per manutenzione) la suco tra alimentazione piastra 01 e massa metallica) |
| 29.Jul.2015 | 22:30 | 301.0 | 82.00 | 6.63 | |
| 30.Jul.2015 | 10:30 | 368.0 | 67.00 | 5.58 | |

Colonna a destra:

117.6, 117.6, 116.5, 116.5, 116.5, 116.5, 117.6, 118.8, 113.2, 116.5, 116.5, 116.8, 118.8, 118.8, 118.8, 118.8, 117.6, 117.6, 118.8, 117.6, 120.0, 120.0, 117.6, 116.8, 117.6, 116.8, 117.6, 117.6, 115.4, 114.3, 115.4, 115.4, 115.4, 114.3, 115.4, 114.3, 114.3, 115.4, 115.4, 115.4, 115.4, 116.5, 115.4, 116.5, 116.5, 117.6, 116.5, 116.5, 117.6, 116.5, 117.6, 116.5, 116.5, 116.5, 117.6, 117.6, 117.6, 117.6, 117.6, 102.6, 265.7, 118.8, 164.4, 146.3, 179.1

| Date | Time | | | | Notes | |
|---|---|---|---|---|---|---|
| 1. Aug. 2015 | 10:30 | 673.0 | 76.00 | 6.33 | | 157.9 |
| 1. Aug. 2015 | 22:30 | 748.0 | 75.00 | 6.25 | | 160.0 |
| 2. Aug. 2015 | 10:30 | 824.0 | 76.00 | 6.33 | | 157.9 |
| 2. Aug. 2015 | 22:30 | 897.0 | 73.00 | 6.08 | 6.08 stop reattore 4 per perdita idraulica | 164.4 |
| 3. Aug. 2015 | 10:30 | 971.0 | 74.00 | 6.17 | | 162.2 |
| 3. Aug. 2015 | 22:30 | 1044.0 | 73.00 | 6.08 | | 164.4 |
| 4. Aug. 2015 | 10:30 | 1112.0 | 68.00 | 5.67 | 5.67 ripartenza del reattore 4 alle 17:30 circa | 176.5 |
| 4. Aug. 2015 | 22:30 | 1182.0 | 70.00 | 5.83 | | 171.4 |
| 5. Aug. 2015 | 10:30 | 1260.0 | 77.00 | 6.42 | 8.50 Prima 12 ore a regime pieno con 4 reattori funzionanti | 153.8 |
| 5. Aug. 2015 | 22:30 | 1337.0 | 78.00 | 6.33 | | 155.8 |
| 6. Aug. 2015 | 10:30 | 1413.0 | 75.00 | 6.25 | | 157.9 |
| 6. Aug. 2015 | 22:30 | 1488.0 | 75.00 | 6.25 | | 160.0 |
| 7. Aug. 2015 | 10:30 | 1563.0 | 78.00 | 6.33 | | 157.9 |
| 7. Aug. 2015 | 22:30 | 1639.0 | 76.00 | 6.25 | 6.25 stop alimentazione BF4 per scarica a massa del cablaggio. | 160.0 |
| 8. Aug. 2015 | 10:30 | 1714.0 | 75.00 | 5.67 | | 176.5 |
| 8. Aug. 2015 | 22:30 | 1782.0 | 68.00 | 5.67 | | 176.5 |
| 9. Aug. 2015 | 10:30 | 1850.0 | 68.00 | 5.75 | | 173.9 |
| 9. Aug. 2015 | 22:30 | 1919.0 | 69.00 | 5.67 | | 176.5 |
| 10. Aug. 2015 | 10:30 | 1987.0 | 68.00 | 6.08 | 6.08 Ore 16:40 ripartita il BF4 (al 30°c) | 164.4 |
| 10. Aug. 2015 | 22:30 | 2060.0 | 73.00 | 6.17 | 6.17 (4 reattori funzionanti: BF1, 2, 3 al 40%, a BF4 al 30%) | 162.2 |
| 11. Aug. 2015 | 10:30 | 2134.0 | 74.00 | 6.08 | | 131.5 |
| 11. Aug. 2015 | 22:30 | 2207.0 | 73.00 | 6.25 | | 128.0 |
| 12. Aug. 2015 | 10:30 | 2282.0 | 75.00 | 6.08 | | 131.5 |
| 12. Aug. 2015 | 22:30 | 2355.0 | 73.00 | 6.17 | | 129.7 |
| 13. Aug. 2015 | 10:30 | 2429.0 | 74.00 | 6.08 | | 131.5 |
| 13. Aug. 2015 | 22:30 | 2502.0 | 73.00 | 6.17 | | 129.7 |
| 14. Aug. 2015 | 10:30 | 2576.0 | 74.00 | 6.08 | | 131.5 |
| 14. Aug. 2015 | 22:30 | 2649.0 | 73.00 | 6.17 | | 129.7 |
| 15. Aug. 2015 | 10:30 | 2723.0 | 74.00 | 6.08 | | 129.7 |
| 15. Aug. 2015 | 22:30 | 2798.0 | 73.00 | 6.08 | | 131.5 |
| 16. Aug. 2015 | 10:30 | 2869.0 | 73.00 | 6.08 | | 131.5 |
| 16. Aug. 2015 | 22:30 | 2942.0 | 73.00 | 6.08 | | 131.5 |
| 17. Aug. 2015 | 10:30 | 3016.0 | 74.00 | 6.17 | | 129.7 |
| 17. Aug. 2015 | 22:30 | 3089.0 | 73.00 | 6.08 | 8.17 isolato reattore 4 potenza erogata portata a 750kWh/h (piastre riscaldanti in corto circuito) | 131.5 |
| 18. Aug. 2015 | 10:30 | 3163.0 | 74.00 | 6.17 | | 127.9 |
| 18. Aug. 2015 | 22:30 | 3232.0 | 69.00 | 5.75 | | 130.4 |
| 19. Aug. 2015 | 10:30 | 3300.0 | 68.00 | 5.67 | | 132.4 |
| 19. Aug. 2015 | 22:30 | 3368.0 | 68.00 | 5.67 | | 132.4 |
| 20. Aug. 2015 | 10:30 | 3435.0 | 67.00 | 5.58 | | 134.3 |
| 20. Aug. 2015 | 22:30 | 3503.0 | 68.00 | 5.67 | | 132.4 |
| 21. Aug. 2015 | 10:30 | 3570.0 | 67.00 | 5.58 | | 134.3 |
| 21. Aug. 2015 | 22:30 | 3638.0 | 68.00 | 5.67 | | 132.4 |
| 22. Aug. 2015 | 10:30 | 3706.0 | 68.00 | 5.67 | | 132.4 |
| 22. Aug. 2015 | 22:30 | 3774.0 | 68.00 | 5.67 | | 132.4 |
| 23. Aug. 2015 | 10:30 | 3843.0 | 69.00 | 5.75 | | 130.4 |
| 23. Aug. 2015 | 22:30 | 3911.0 | 68.00 | 5.67 | | 132.4 |
| 24. Aug. 2015 | 10:30 | 3979.0 | 68.00 | 5.67 | | 132.4 |
| 24. Aug. 2015 | 22:30 | 4047.0 | 68.00 | 5.75 | | 132.4 |
| 25. Aug. 2015 | 10:30 | 4116.0 | 69.00 | 5.67 | | 130.4 |
| 25. Aug. 2015 | 22:30 | 4184.0 | 68.00 | 5.67 | | 132.4 |
| 26. Aug. 2015 | 10:30 | 4251.0 | 67.00 | 5.58 | | 134.3 |
| 26. Aug. 2015 | 22:30 | 4319.0 | 68.00 | 5.67 | | 132.4 |
| 27. Aug. 2015 | 10:30 | 4386.0 | 68.00 | 5.58 | | 134.3 |
| 27. Aug. 2015 | 22:30 | 4454.0 | 68.00 | 5.58 | | 132.4 |
| 28. Aug. 2015 | 10:30 | 4521.0 | 67.00 | 5.58 | | 134.3 |
| 28. Aug. 2015 | 22:30 | 4588.0 | 67.00 | 5.58 | | 134.3 |
| 29. Aug. 2015 | 10:30 | 4655.0 | 67.00 | 5.58 | | 134.3 |
| 29. Aug. 2015 | 22:30 | 4722.0 | 67.00 | 5.58 | | 134.3 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 31. Aug. 2015 | 22:30 | 4992.0 | 67.00 | 5.58 | 134.3 |
| 1. Sep. 2015 | 10:30 | 5059.0 | 67.00 | 5.58 | 134.3 |
| 1. Sep. 2015 | 22:30 | 5126.0 | 67.00 | 5.58 | 134.3 |
| 2. Sep. 2015 | 10:30 | 5194.0 | 68.00 | 5.67 | 132.4 |
| 2. Sep. 2015 | 22:30 | 5261.0 | 67.00 | 5.67 | 132.4 |
| 3. Sep. 2015 | 10:30 | 5328.0 | 67.00 | 5.58 | 134.3 |
| 3. Sep. 2015 | 22:30 | 5395.0 | 67.00 | 5.58 | 134.3 |
| 4. Sep. 2015 | 10:30 | 5463.0 | 68.00 | 5.67 | 134.3 |
| 4. Sep. 2015 | 22:30 | 5531.0 | 68.00 | 5.67 | 132.4 |
| 5. Sep. 2015 | 10:30 | 5599.0 | 68.00 | 5.67 | 132.4 |
| 5. Sep. 2015 | 22:30 | 5666.0 | 68.00 | 5.58 | 132.4 |
| 6. Sep. 2015 | 10:30 | 5734.0 | 67.00 | 5.58 | 134.3 |
| 6. Sep. 2015 | 22:30 | 5803.0 | 68.00 | 5.67 | 132.4 |
| 7. Sep. 2015 | 10:30 | 5872.0 | 69.00 | 5.75 | 130.4 |
| 7. Sep. 2015 | 22:30 | 5940.0 | 68.00 | 5.75 | 130.4 |
| 8. Sep. 2015 | 10:30 | 6009.0 | 69.00 | 5.75 | 132.4 |
| 8. Sep. 2015 | 22:30 | 6077.0 | 68.00 | 5.67 | 130.4 |
| 9. Sep. 2015 | 10:30 | 6145.0 | 68.00 | 5.67 | 132.4 |
| 9. Sep. 2015 | 22:30 | 6213.0 | 68.00 | 5.67 | 132.4 |
| 10. Sep. 2015 | 10:30 | 6281.0 | 68.00 | 5.67 | 132.4 |
| 10. Sep. 2015 | 22:30 | 6348.0 | 67.00 | 5.58 | 132.4 |
| 11. Sep. 2015 | 10:30 | 6416.0 | 68.00 | 5.67 | 134.3 |
| 11. Sep. 2015 | 22:30 | 6484.0 | 68.00 | 5.67 | 132.4 |
| 12. Sep. 2015 | 10:30 | 6551.0 | 67.00 | 5.58 | 132.4 |
| 12. Sep. 2015 | 22:30 | 6618.0 | 67.00 | 5.58 | 134.3 |
| 13. Sep. 2015 | 10:30 | 6686.0 | 68.00 | 5.67 | 134.3 |
| 13. Sep. 2015 | 22:30 | 6753.0 | 57.00 | 5.58 | 132.4 |
| 14. Sep. 2015 | 10:30 | 6821.0 | 68.00 | 5.67 | 134.3 |
| 14. Sep. 2015 | 22:30 | 6889.0 | 68.00 | 5.67 | 132.4 |
| 15. Sep. 2015 | 10:30 | 6956.0 | 67.00 | 5.58 | 134.3 |
| 15. Sep. 2015 | 22:30 | 7023.0 | 67.00 | 5.58 | 134.3 |
| 16. Sep. 2015 | 10:30 | 7091.0 | 68.00 | 5.67 | 132.4 |
| 16. Sep. 2015 | 22:30 | 7158.0 | 67.00 | 5.58 | 134.3 |
| 17. Sep. 2015 | 10:30 | 7226.0 | 68.00 | 5.67 | 132.4 |
| 17. Sep. 2015 | 22:30 | 7293.0 | 67.00 | 5.58 | 132.4 |
| 18. Sep. 2015 | 10:30 | 7361.0 | 68.00 | 5.67 | 134.3 |
| 18. Sep. 2015 | 22:30 | 7428.0 | 67.00 | 5.58 | 132.4 |
| 19. Sep. 2015 | 10:30 | 7496.0 | 67.00 | 5.67 | 132.4 |
| 19. Sep. 2015 | 22:30 | 7563.0 | 68.00 | 5.58 | 134.3 |
| 20. Sep. 2015 | 10:30 | 7631.0 | 67.00 | 5.67 | 132.4 |
| 20. Sep. 2015 | 22:30 | 7699.0 | 68.00 | 5.67 | 132.4 |
| 21. Sep. 2015 | 10:30 | 7766.0 | 69.00 | 5.75 | 130.4 |
| 21. Sep. 2015 | 22:30 | 7835.0 | 67.00 | 5.58 | 134.3 |
| 22. Sep. 2015 | 10:30 | 7903.0 | 68.00 | 5.67 | 132.4 |
| 22. Sep. 2015 | 22:30 | 7970.0 | 67.00 | 5.67 | 134.3 |
| 23. Sep. 2015 | 10:30 | 8038.0 | 68.00 | 5.67 | 132.4 |
| 23. Sep. 2015 | 22:30 | 8106.0 | 67.00 | 5.58 | 132.4 |
| 24. Sep. 2015 | 10:30 | 8173.0 | 68.00 | 5.58 | 134.3 |
| 24. Sep. 2015 | 22:30 | 8240.0 | 67.00 | 5.67 | 132.4 |
| 25. Sep. 2015 | 10:30 | 8308.0 | 68.00 | 5.58 | 134.3 |
| 25. Sep. 2015 | 22:30 | 8375.0 | 67.00 | 5.58 | 132.4 |
| 26. Sep. 2015 | 10:30 | 8443.0 | 68.00 | 5.67 | 134.3 |
| 26. Sep. 2015 | 22:30 | 8511.0 | 68.00 | 5.67 | 132.4 |
| 27. Sep. 2015 | 10:30 | 8578.0 | 67.00 | 5.58 | 132.4 |
| 27. Sep. 2015 | 22:30 | 8646.0 | 68.00 | 5.58 | 134.3 |
| 28. Sep. 2015 | 10:30 | 8715.0 | 69.00 | 5.75 | 132.4 |
| 28. Sep. 2015 | 22:30 | 8794.0 | 79.00 | 6.58 | 130.4 |
| 29. Sep. 2015 | 10:30 | 8873.0 | 79.00 | 6.58 | 113.9 |

| Date | Time | Counter | Value | Power | Time | Value |
|---|---|---|---|---|---|---|
| 1. Oct. 2015 | 10:30 | 9146.0 | 69.00 | 5.75 | 10:30 | 130.4 |
| 1. Oct. 2015 | 22:30 | 9280.0 | 114.00 | 9.50 | 22:30 | 105.3 |
| 2. Oct. 2015 | 10:30 | 9374.0 | 114.00 | 9.50 Potenza di alimentazione aumentata e ripresa produzione normale (36 metri cubi al giorno H2O – 1Mwh/h di vapore) | 10:30 | 105.3 |
| 2. Oct. 2015 | 22:30 | 6508.0 | 134.00 | 11.17 | 22:30 | 89.6 |
| 3. Oct. 2015 | 10:30 | 9642.0 | 134.00 | 11.17 | 10:30 | 89.6 |
| 3. Oct. 2015 | 22:30 | 9776.0 | 134.00 | 11.17 | 22:30 | 89.6 |
| 4. Oct. 2015 | 10:30 | 9910.0 | 134.00 | 11.17 | 10:30 | 89.6 |
| 4. Oct. 2015 | 22:30 | 10040.0 | 130.00 | 10.63 | 22:30 | 92.3 |
| 5. Oct. 2015 | 10:30 | 10170.0 | 130.00 | 10.63 | 10:30 | 92.3 |
| 5. Oct. 2015 | 22:30 | 10305.0 | 135.00 | 11.25 | 22:30 | 88.9 |
| 6. Oct. 2015 | 10:30 | 10440.0 | 135.00 | 11.25 | 10:30 | 88.9 |
| 6. Oct. 2015 | 22:30 | 10575.0 | 135.00 | 11.25 | 22:30 | 88.9 |
| 7. Oct. 2015 | 10:30 | 10710.0 | 135.00 | 11.25 | 10:30 | 88.9 |
| 7. Oct. 2015 | 22:30 | 10850.0 | 140.00 | 11.67 | 22:30 | 85.7 |
| 8. Oct. 2015 | 10:30 | 10990.0 | 140.00 | 11.67 | 10:30 | 85.7 |
| 8. Oct. 2015 | 22:30 | 11125.0 | 135.00 | 11.25 | 22:30 | 85.7 |
| 9. Oct. 2015 | 10:30 | 11260.0 | 135.00 | 11.25 | 10:30 | 88.9 |
| 9. Oct. 2015 | 22:30 | 11395.0 | 135.00 | 11.25 | 22:30 | 88.9 |
| 10. Oct. 2015 | 10:30 | 11530.0 | 135.00 | 11.25 | 10:30 | 88.9 |
| 10. Oct. 2015 | 22:30 | 11665 | 135.00 | 11.25 | 22:30 | 88.9 |
| 11. Oct. 2015 | 10:30 | 11805 | 140.00 | 11.67 | 10:30 | 88.9 |
| 11. Oct. 2015 | 22:30 | 11940 | 135.00 | 11.25 | 22:30 | 85.7 |
| 12. Oct. 2015 | 10:30 | 12080 | 140.00 | 11.67 | 10:30 | 88.9 |
| 12. Oct. 2015 | 22:30 | 45.875 | 45.88 NV | 11.67 Ore 18:30 azzerato misuratore di potenza per permettere verifica di 24h a ERV | 22:30 | 85.7 |
| 13. Oct. 2015 | 10:30 | 183.5 | 137.63 | 11.47 | 10:30 | non valutabile |
| 13. Oct. 2015 | 22:30 | 321.25 | 137.75 | 11.48 | 22:30 | 87.2 |
| 14. Oct. 2015 | 10:30 | 459.1 | 137.85 | 11.49 | 10:30 | 87.1 |
| 14. Oct. 2015 | 22:30 | 599.55 | 137.45 | 11.45 | 22:30 | 87.1 |
| 15. Oct. 2015 | 10:30 | 734.5 | 137.95 | 11.50 | 10:30 | 87.3 |
| 15. Oct. 2015 | 22:30 | 872.15 | 137.65 | 11.47 | 22:30 | 67.00 |
| 16. Oct. 2015 | 10:30 | 1010.0 | 137.65 | 11.49 | 10:30 | 67.2 |
| 16. Oct. 2015 | 22:30 | 1148.0 | 138.00 | 11.50 | 22:30 | 67.1 |
| 17. Oct. 2015 | 10:30 | 1285.0 | 137.00 | 11.42 | 10:30 | 67.0 |
| 17. Oct. 2015 | 22:30 | 1422.0 | 137.00 | 11.42 | 22:30 | 67.6 |
| 18. Oct. 2015 | 10:30 | 1560.0 | 138.00 | 11.50 | 10:30 | 67.6 |
| 18. Oct. 2015 | 22:30 | 1697.0 | 137.00 | 11.42 | 22:30 | 67.0 |
| 19. Oct. 2015 | 10:30 | 1832.0 | 135.00 | 11.25 | 10:30 | 67.6 |
| 19. Oct. 2015 | 22:30 | 1986.0 | 134.00 | 11.17 | 22:30 | 88.9 |
| 20. Oct. 2015 | 10:30 | 2099.0 | 133.00 | 11.08 | 10:30 | 88.6 |
| 20. Oct. 2015 | 22:30 | 2235.0 | 136.00 | 11.33 | 22:30 | 90.2 |
| 21. Oct. 2015 | 10:30 | 2371.0 | 136.00 | 11.33 | 10:30 | 88.2 |
| 21. Oct. 2015 | 22:30 | 2507.0 | 136.00 | 11.33 | 22:30 | 88.2 |
| 22. Oct. 2015 | 10:30 | 2643.0 | 136.00 | 11.33 | 10:30 | 88.2 |
| 22. Oct. 2015 | 22:30 | 2779.0 | 136.00 | 11.33 | 22:30 | 88.2 |
| 23. Oct. 2015 | 10:30 | 2916.0 | 137.00 | 11.42 | 10:30 | 87.6 |
| 23. Oct. 2015 | 22:30 | 3052.0 | 136.00 | 11.33 | 22:30 | 88.2 |
| 24. Oct. 2015 | 10:30 | 3189.0 | 137.00 | 11.42 | 10:30 | 87.6 |
| 24. Oct. 2015 | 22:30 | 3325.0 | 138.00 | 11.33 | 22:30 | 87.6 |
| 25. Oct. 2015 | 10:30 | 3462.0 | 137.00 | 11.42 | 10:30 | 88.2 |
| 25. Oct. 2015 | 22:30 | 3598.0 | 136.00 | 11.33 | 22:30 | 87.6 |
| 26. Oct. 2015 | 10:30 | 3735.0 | 137.00 | 11.42 | 10:30 | 88.2 |
| 26. Oct. 2015 | 22:30 | 3870.0 | 135.00 | 11.25 | 22:30 | 87.6 |
| 27. Oct. 2015 | 10:30 | 4005.0 | 135.00 | 11.25 | 10:30 | 88.9 |
| 27. Oct. 2015 | 22:30 | 4140.0 | 135.00 | 11.25 | 22:30 | 88.9 |
| 28. Oct. 2015 | 10:30 | 4276.0 | 136.00 | 11.33 | 10:30 | 88.9 |
| 28. Oct. 2015 | 22:30 | 4413.0 | 137.00 | 11.42 | 22:30 | 88.2 |
| 29. Oct. 2015 | 10:30 | 4548.0 | 135.00 | 11.25 | 10:30 | 87.6 |
| 29. Oct. 2015 | 22:30 | 4684.0 | 136.00 | 11.33 | 22:30 | 88.2 |



| Date | Time | | | | Note | |
|---|---|---|---|---|---|---|
| 31. Oct. 2015 | 22:30 | 5224.0 | 134.00 | 11.17 | | 89.6 |
| 1. Nov. 2015 | 10:30 | 5358.0 | 134.00 | 11.17 | | 89.6 |
| 1. Nov. 2015 | 22:30 | 5491.0 | 133.00 | 11.08 | | 90.2 |
| 2. Nov. 2015 | 10:30 | 5624.0 | 133.00 | 11.08 | | 90.2 |
| 2. Nov. 2015 | 22:30 | 5758.0 | 134.00 | 11.17 | | 89.6 |
| 3. Nov. 2015 | 10:30 | 5891.0 | 133.00 | 11.08 | | 90.2 |
| 3. Nov. 2015 | 22:30 | 6023.0 | 132.00 | 11.00 | | 90.9 |
| 4. Nov. 2015 | 10:30 | 6157.0 | 134.00 | 11.17 | | 90.9 |
| 4. Nov. 2015 | 22:30 | 6292.0 | 135.00 | 11.25 | | 89.6 |
| 5. Nov. 2015 | 10:30 | 6427.0 | 135.00 | 11.25 | | 88.9 |
| 5. Nov. 2015 | 22:30 | 6561.0 | 134.00 | 11.17 | | 88.9 |
| 6. Nov. 2015 | 10:30 | 6697.0 | 136.00 | 11.33 | | 89.6 |
| 6. Nov. 2015 | 22:30 | 6830.0 | 133.00 | 11.08 | | 88.2 |
| 7. Nov. 2015 | 10:30 | 6964.0 | 134.00 | 11.17 | | 90.2 |
| 7. Nov. 2015 | 22:30 | 7097.0 | 133.00 | 11.08 | | 89.6 |
| 8. Nov. 2015 | 10:30 | 7230.0 | 133.00 | 11.08 | | 90.2 |
| 8. Nov. 2015 | 22:30 | 7360.0 | 190.00 | 10.83 | | 90.2 |
| 9. Nov. 2015 | 10:30 | 7492.0 | 132.00 | 11.00 | | 92.3 |
| 9. Nov. 2015 | 22:30 | 7624.0 | 132.00 | 11.00 | | 90.9 |
| 10. Nov. 2015 | 10:30 | 7755.0 | 131.00 | 10.92 | | 90.9 |
| 10. Nov. 2015 | 22:30 | 7887.0 | 132.00 | 11.00 | | 91.6 |
| 11. Nov. 2015 | 10:30 | 8018.0 | 131.00 | 10.92 | | 90.9 |
| 11. Nov. 2015 | 22:30 | 8150.0 | 132.00 | 11.00 | | 91.6 |
| 12. Nov. 2015 | 10:30 | 8280.0 | 130.00 | 10.83 | | 91.6 |
| 12. Nov. 2015 | 22:30 | 8412.0 | 132.00 | 11.00 | | 90.9 |
| 13. Nov. 2015 | 10:30 | 8545.0 | 133.00 | 11.08 | | 92.3 |
| 13. Nov. 2015 | 22:30 | 8680.0 | 135.00 | 11.25 | | 90.9 |
| 14. Nov. 2015 | 10:30 | 8814.0 | 134.00 | 11.17 | | 90.2 |
| 14. Nov. 2015 | 22:30 | 8947.0 | 133.00 | 11.08 | | 88.9 |
| 15. Nov. 2015 | 10:30 | 9063.0 | 136.00 | 11.33 | | 89.6 |
| 15. Nov. 2015 | 22:30 | 9219.0 | 136.00 | 11.33 | | 90.2 |
| 16. Nov. 2015 | 10:30 | 9355.0 | 136.00 | 11.33 | | 88.2 |
| 16. Nov. 2015 | 22:30 | 9491.0 | 136.00 | 11.33 | | 88.2 |
| 17. Nov. 2015 | 10:30 | 9627.0 | 136.00 | 11.33 | | 88.2 |
| 17. Nov. 2015 | 22:30 | 9764.0 | 137.00 | 11.42 | | 88.2 |
| 18. Nov. 2015 | 10:30 | 9900.0 | 138.00 | 11.33 | | 88.2 |
| 18. Nov. 2015 | 22:30 | 10039.0 | 139.00 | 11.58 | RESET del contatore del PCE 830 per tornare alla visualizzazione in kW (oltre i 10kW la lettura e' approssimata a 10kw) | 67.6 |
| 19. Nov. 2015 | 10:30 | 136.4 | 136.40 | 11.37 | | 88.2 |
| 19. Nov. 2015 | 22:30 | 273.7 | 137.20 | 11.44 | | 86.3 |
| 20. Nov. 2015 | 10:30 | 409.3 | 155.60 | 11.30 | | 88.0 |
| 20. Nov. 2015 | 22:30 | 546.3 | 137.00 | 11.42 | | 87.4 |
| 21. Nov. 2015 | 10:30 | 681.4 | 135.10 | 11.26 | | 88.5 |
| 21. Nov. 2015 | 22:30 | 816.7 | 135.30 | 11.28 | | 87.6 |
| 22. Nov. 2015 | 10:30 | 951.6 | 134.90 | 11.24 | | 88.8 |
| 22. Nov. 2015 | 22:30 | 1097.0 | 135.40 | 11.28 | | 88.7 |
| 23. Nov. 2015 | 10:30 | 1224.0 | 137.00 | 11.42 | | 89.0 |
| 23. Nov. 2015 | 22:30 | 1359.0 | 135.00 | 11.25 | | 88.8 |
| 24. Nov. 2015 | 10:30 | 1495.0 | 136.00 | 11.33 | | 87.6 |
| 24. Nov. 2015 | 22:30 | 1630.0 | 135.00 | 11.25 | | 88.9 |
| 25. Nov. 2015 | 10:30 | 1765.0 | 135.00 | 11.25 | | 88.2 |
| 25. Nov. 2015 | 22:30 | 1901.0 | 136.00 | 11.33 | | 88.9 |
| 26. Nov. 2015 | 10:30 | 2035.0 | 134.00 | 11.17 | | 88.9 |
| 26. Nov. 2015 | 22:30 | 2169.0 | 134.00 | 11.17 | | 88.2 |
| 27. Nov. 2015 | 10:30 | 2302.0 | 133.00 | 11.08 | | 89.6 |
| 27. Nov. 2015 | 22:30 | 2435.0 | 133.00 | 11.08 | | 89.6 |
| 28. Nov. 2015 | 10:30 | 2569.0 | 134.00 | 11.17 | | 90.2 |
| 28. Nov. 2015 | 22:30 | 2702.0 | 133.00 | 11.08 | | 90.2 |
| 29. Nov. 2015 | 10:30 | 2834.0 | 132.00 | 11.00 | | 90.9 |

| Date | Time | | | | Note | |
|---|---|---|---|---|---|---|
| 1. Dec. 2015 | 10:30 | 3368.0 | 134.00 | 11.17 | | 89.6 |
| 1. Dec. 2015 | 22:30 | 3502.0 | 134.00 | 11.17 | | 89.6 |
| 2. Dec. 2015 | 10:30 | 3635.0 | 133.00 | 11.08 | | 90.2 |
| 2. Dec. 2015 | 22:30 | 3734.0 | 99.00 | 8.25 | potenza diminuita a 700kw su richiesta del cliente | 84.6 |
| 3. Dec. 2015 | 10:30 | 3835.0 | 101.00 | 8.42 | | 83.2 |
| 3. Dec. 2015 | 22:30 | 3936.0 | 101.00 | 8.42 | | 83.2 |
| 4. Dec. 2015 | 10:30 | 4034.0 | 98.00 | 8.17 | | 85.7 |
| 4. Dec. 2015 | 22:30 | 4134.0 | 100.00 | 8.33 | | 84.0 |
| 5. Dec. 2015 | 10:30 | 4230.0 | 96.00 | 6.00 | | 87.5 |
| 5. Dec. 2015 | 22:30 | 4332.0 | 102.00 | 8.50 | | 82.4 |
| 6. Dec. 2015 | 10:30 | 4435.0 | 103.00 | 8.58 | | 81.6 |
| 6. Dec. 2015 | 22:30 | 4594.0 | 99.00 | 8.25 | | 84.8 |
| 7. Dec. 2015 | 10:30 | 4605.0 | 101.00 | 8.42 | | 83.2 |
| 7. Dec. 2015 | 22:30 | 4732.0 | 97.00 | 8.08 | | 86.6 |
| 8. Dec. 2015 | 10:30 | 4834.0 | 102.00 | 8.50 | | 82.4 |
| 8. Dec. 2015 | 22:30 | 4935.0 | 101.00 | 8.50 | | 83.2 |
| 9. Dec. 2015 | 10:30 | 5033.0 | 98.00 | 8.42 | | 85.7 |
| 9. Dec. 2015 | 22:30 | 5133.0 | 100.00 | 8.17 | | 84.0 |
| 10. Dec. 2015 | 10:30 | 5234.0 | 101.00 | 6.33 | | 83.2 |
| 10. Dec. 2015 | 22:30 | 5336.0 | 102.00 | 8.42 | | 82.4 |
| 11. Dec. 2015 | 10:30 | 5434.0 | 98.00 | 8.50 | | 85.7 |
| 11. Dec. 2015 | 22:30 | 5533.0 | 99.00 | 8.17 | | 84.0 |
| 12. Dec. 2015 | 10:30 | 5634.0 | 101.00 | 8.25 | | 83.2 |
| 12. Dec. 2015 | 22:30 | 5735.0 | 101.00 | 8.42 | | 82.4 |
| 13. Dec. 2015 | 10:30 | 5833.0 | 98.00 | 8.42 | | 84.8 |
| 13. Dec. 2015 | 22:30 | 5935.0 | 102.00 | 8.17 | | 83.2 |
| 14. Dec. 2015 | 10:30 | 6034.0 | 99.00 | 8.50 | | 83.2 |
| 14. Dec. 2015 | 22:30 | 6135.0 | 101.00 | 8.25 | | 84.8 |
| 15. Dec. 2015 | 10:30 | 6236.0 | 101.00 | 8.42 | | 84.8 |
| 15. Dec. 2015 | 22:30 | 6335.0 | 99.00 | 8.42 | | 83.2 |
| 16. Dec. 2015 | 10:30 | 6434.0 | 99.00 | 8.25 | | 84.0 |
| 16. Dec. 2015 | 22:30 | 6535.0 | 101.00 | 8.42 | | 84.8 |
| 17. Dec. 2015 | 10:30 | 6635.0 | 100.00 | 8.33 | | 84.8 |
| 17. Dec. 2015 | 22:30 | 6734.0 | 99.00 | 8.25 | | 84.0 |
| 18. Dec. 2015 | 10:30 | 6833.0 | 99.00 | 8.25 | Visto la bassa potenza di produzione si schedula la revisione del reattore 2 | 84.8 |
| 18. Dec. 2015 | 22:30 | 6933.0 | 100.00 | 8.33 | | 85.7 |
| 19. Dec. 2015 | 10:30 | 7032.0 | 99.00 | 8.25 | | 84.0 |
| 19. Dec. 2015 | 22:30 | 7130.0 | 88.00 | 8.17 | | 83.2 |
| 20. Dec. 2015 | 10:30 | 7230.0 | 100.00 | 8.33 | revisione modulo 2 per recupero di dispersione elettrica | 84.0 |
| 20. Dec. 2015 | 22:30 | 7331.0 | 101.00 | 8.42 | sostituzione manicotti metallici con manicotti plastici in ingresso del reattore 2 | 83.2 |
| 21. Dec. 2015 | 10:30 | 7431.0 | 100.00 | 8.33 | verifica di tenuta idraulica ed elettrica 12h | 84.0 |
| 21. Dec. 2015 | 22:30 | 7530.0 | 99.00 | 8.25 | | 84.8 |
| 22. Dec. 2015 | 10:30 | 7655.0 | 125.00 | 10.42 | ripartenza reattore 2 e potenza prodotta riportata a 1MWh/h su richiesta del cliente | 98.0 |
| 22. Dec. 2015 | 22:30 | 7779.0 | 124.00 | 10.33 | | 96.8 |
| 23. Dec. 2015 | 10:30 | 7904.0 | 125.00 | 10.42 | | 96.0 |
| 23. Dec. 2015 | 22:30 | 8030.0 | 126.00 | 10.50 | | 95.2 |
| 24. Dec. 2015 | 10:30 | 8155.0 | 125.00 | 10.42 | | 98.0 |
| 24. Dec. 2015 | 22:30 | 8279.0 | 124.00 | 10.33 | | 96.8 |
| 25. Dec. 2015 | 10:30 | 8404.0 | 125.00 | 10.42 | | 96.0 |
| 25. Dec. 2015 | 22:30 | 8530.0 | 126.00 | 10.50 | | 95.2 |
| 26. Dec. 2015 | 10:30 | 8654.0 | 124.00 | 10.33 | | 96.8 |
| 26. Dec. 2015 | 22:30 | 8779.0 | 125.00 | 10.42 | | 96.0 |
| 27. Dec. 2015 | 10:30 | 8905.0 | 128.00 | 10.50 | | 95.2 |
| 27. Dec. 2015 | 22:30 | 9030.0 | 125.00 | 10.42 | | 96.0 |
| 28. Dec. 2015 | 10:30 | 9155.0 | 125.00 | 10.42 | | 96.0 |
| 28. Dec. 2015 | 22:30 | 9279.0 | 124.00 | 10.33 | | 96.0 |
| 29. Dec. 2015 | 10:30 | 9404.0 | 125.00 | 10.42 | | 96.8 |
| 29. Dec. 2015 | 22:30 | 9529.0 | 125.00 | 10.42 | | 96.0 |

| Data | Ora | Lettura | Consumo | Ora | Note | Valore |
|---|---|---|---|---|---|---|
| 31. Dec. 2015 | 22:30 | 10039.0 | 133.00 | 22:30 | 11.08 contatore del PCE passano il limite dei decimali a 3 cifre quindi necessario il razzeramento effettuato alle 22:30 | 90.2 |
| 1. Jan. 2016 | 10:30 | 125.0 | 125.00 | 10:42 | | 96.0 |
| 1. Jan. 2016 | 22:30 | 251.0 | 126.00 | 10:50 | | 95.2 |
| 2. Jan. 2016 | 10:30 | 375.0 | 124.00 | 10:33 | | 96.8 |
| 2. Jan. 2016 | 22:30 | 500.0 | 125.00 | 10:42 | | 96.0 |
| 3. Jan. 2016 | 10:30 | 624.0 | 124.00 | 10:33 | | 96.8 |
| 3. Jan. 2016 | 22:30 | 749.0 | 125.00 | 10:42 | | 96.0 |
| 4. Jan. 2016 | 10:30 | 873.0 | 124.00 | 10:33 | | 96.0 |
| 4. Jan. 2016 | 22:30 | 998.0 | 125.00 | 10:33 | | 95.0 |
| 5. Jan. 2016 | 10:30 | 1122.0 | 124.00 | 10:33 | | 96.8 |
| 6. Jan. 2016 | 22:30 | non valutabile | | | 0.00 al fine di verifica dell'analisi della forma d'onda della corrente in erogazione e' stato necessario razzerare il pce alle 22:30 | #DIV/M! |
| 6. Jan. 2016 | 10:30 | 125.0 | 125.00 | 10:42 | | 96.0 |
| 7. Jan. 2016 | 22:30 | 249.0 | 124.00 | 10:33 | | 96.8 |
| 7. Jan. 2016 | 10:30 | 373.0 | 124.00 | 10:33 | | 96.8 |
| 8. Jan. 2016 | 22:30 | 498.0 | 125.00 | 10:42 | | 96.0 |
| 8. Jan. 2016 | 10:30 | 624.0 | 126.00 | 10:50 | | 95.2 |
| 9. Jan. 2016 | 22:30 | 750.0 | 126.00 | 10:50 | | 96.0 |
| 9. Jan. 2016 | 10:30 | 875.0 | 125.00 | 10:42 | | 96.0 |
| 10. Jan. 2016 | 22:30 | 1000.0 | 125.00 | 10:42 | | 95.2 |
| 10. Jan. 2016 | 10:30 | 1126.0 | 126.00 | 10:50 | | 96.0 |
| 11. Jan. 2016 | 22:30 | 1251.0 | 125.00 | 10:42 | | 95.2 |
| 11. Jan. 2016 | 10:30 | 1377.0 | 126.00 | 10:50 | | 96.8 |
| 12. Jan. 2016 | 22:30 | 1501.0 | 124.00 | 10:42 | | 96.8 |
| 12. Jan. 2016 | 10:30 | 1625.0 | 124.00 | 10:42 | | 97.6 |
| 13. Jan. 2016 | 22:30 | 1748.0 | 123.00 | 10:33 | | 96.0 |
| 13. Jan. 2016 | 10:30 | 1873.0 | 125.00 | 10:25 | | 96.0 |
| 14. Jan. 2016 | 22:30 | 1998.0 | 125.00 | 10:42 | | 95.2 |
| 14. Jan. 2016 | 10:30 | 2124.0 | 126.00 | 10:42 | | 96.0 |
| 15. Jan. 2016 | 22:30 | 2250.0 | 126.00 | 10:42 | | 96.0 |
| 15. Jan. 2016 | 10:30 | 2375.0 | 125.00 | 10:42 | | 96.0 |
| 16. Jan. 2016 | 22:30 | 2496.0 | 123.00 | 10:33 | | 97.6 |
| 16. Jan. 2016 | 10:30 | 2622.0 | 124.00 | 10:25 | | 96.0 |
| 17. Jan. 2016 | 22:30 | 2745.0 | 123.00 | 10:25 | | 96.8 |
| 17. Jan. 2016 | 10:30 | 2870.0 | 123.00 | 10:42 | | 96.0 |
| 18. Jan. 2016 | 22:30 | 2995.0 | 125.00 | 10:42 | | 98.0 |
| 18. Jan. 2016 | 10:30 | 3120.0 | 125.00 | 10:33 | | 98.0 |
| 19. Jan. 2016 | 22:30 | 3244.0 | 124.00 | 10:50 | | 96.8 |
| 19. Jan. 2016 | 10:30 | 3370.0 | 126.00 | 10:25 | | 95.2 |
| 20. Jan. 2016 | 22:30 | 3493.0 | 123.00 | 10:42 | | 97.6 |
| 20. Jan. 2016 | 10:30 | 3616.0 | 124.00 | 10:42 | | 97.6 |
| 21. Jan. 2016 | 22:30 | 3740.0 | 124.00 | 10:50 | | 96.8 |
| 21. Jan. 2016 | 10:30 | 3865.0 | 125.00 | 10:25 | | 96.0 |
| 22. Jan. 2016 | 22:30 | 3988.0 | 123.00 | 10:25 | | 96.8 |
| 22. Jan. 2016 | 10:30 | 4111.0 | 123.00 | 10:50 | | 97.6 |
| 23. Jan. 2016 | 22:30 | 4237.0 | 126.00 | 10:42 | | 95.2 |
| 23. Jan. 2016 | 10:30 | 4362.0 | 125.00 | 10:25 | | 96.0 |
| 24. Jan. 2016 | 22:30 | 4485.0 | 123.00 | 10:25 | | 97.6 |
| 24. Jan. 2016 | 10:30 | 4609.0 | 124.00 | 10:33 | | 98.8 |
| 25. Jan. 2016 | 22:30 | 4735.0 | 126.00 | 10:50 | | 95.2 |
| 25. Jan. 2016 | 10:30 | 4858.0 | 123.00 | 10:25 | | 97.6 |
| 26. Jan. 2016 | 22:30 | 4981.0 | 124.00 | 10:33 | | 97.6 |
| 26. Jan. 2016 | 10:30 | 5105.0 | 124.00 | 10:33 | | 96.8 |
| 27. Jan. 2016 | 22:30 | 5229.0 | 124.00 | 10:33 | | 96.8 |
| 27. Jan. 2016 | 10:30 | 5353.0 | 125.00 | 10:42 | | 96.8 |
| 28. Jan. 2016 | 22:30 | 5476.0 | 123.00 | 10:50 | | 96.0 |
| 28. Jan. 2016 | 22:30 | 5603.0 | 126.00 | | | 96.0 |
| 29. Jan. 2016 | 10:30 | 5729.0 | 126.00 | | | 95.2 |
| | | 5855.0 | | | | |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 31. Jan. 2016 | 10:30 | 6354.0 | 124.00 | 10.33 | 96.8 |
| 31. Jan. 2016 | 22:30 | 6478.0 | 124.00 | 10.33 | 96.8 |
| 1. Feb. 2016 | 10:30 | 6601.0 | 123.00 | 10.25 | 97.6 |
| 1. Feb. 2016 | 22:30 | 6725.0 | 124.00 | 10.33 | 96.8 |
| 2. Feb. 2016 | 10:30 | 6848.0 | 124.00 | 10.33 | 96.8 |
| 2. Feb. 2016 | 22:30 | 6974.0 | 125.00 | 10.42 | 96.0 |
| 3. Feb. 2016 | 10:30 | 7098.0 | 124.00 | 10.33 | 96.8 |
| 3. Feb. 2016 | 22:30 | 7223.0 | 125.00 | 10.42 | 96.0 |
| 4. Feb. 2016 | 10:30 | 7347.0 | 124.00 | 10.33 | 96.8 |
| 4. Feb. 2016 | 22:30 | 7472.0 | 125.00 | 10.42 | 96.0 |
| 5. Feb. 2016 | 10:30 | 7598.0 | 126.00 | 10.50 | 95.2 |
| 5. Feb. 2016 | 22:30 | 7724.0 | 126.00 | 10.50 | 95.2 |
| 6. Feb. 2016 | 10:30 | 7848.0 | 125.00 | 10.42 | 96.0 |
| 6. Feb. 2016 | 22:30 | 7972.0 | 123.00 | 10.25 | 97.6 |
| 7. Feb. 2016 | 10:30 | 8095.0 | 123.00 | 10.25 | 97.6 |
| 7. Feb. 2016 | 22:30 | 8219.0 | 124.00 | 10.33 | 96.8 |
| 8. Feb. 2016 | 10:30 | 8343.0 | 124.00 | 10.33 | 96.8 |
| 8. Feb. 2016 | 22:30 | 8468.0 | 125.00 | 10.42 | 96.0 |
| 9. Feb. 2016 | 10:30 | 8592.0 | 124.00 | 10.33 | 96.8 |
| 9. Feb. 2016 | 22:30 | 8715.0 | 123.00 | 10.25 | 97.6 |
| 10. Feb. 2016 | 10:30 | 8838.0 | 123.00 | 10.25 | 97.6 |
| 10. Feb. 2016 | 22:30 | 8962.0 | 124.00 | 10.33 | 96.8 |
| 11. Feb. 2016 | 10:30 | 9087.0 | 125.00 | 10.42 | 96.0 |
| 11. Feb. 2016 | 22:30 | 9213.0 | 126.00 | 10.50 | 95.2 |
| 12. Feb. 2016 | 10:30 | 9339.0 | 126.00 | 10.50 | 95.2 |
| 12. Feb. 2016 | 22:30 | 9464.0 | 125.00 | 10.42 | 96.0 |
| 13. Feb. 2016 | 10:30 | 9589.0 | 125.00 | 10.42 | 96.0 |
| 13. Feb. 2016 | 22:30 | 9715.0 | 126.00 | 10.50 | 95.2 |
| 14. Feb. 2016 | 10:30 | 9840.0 | 125.00 | 10.42 | 96.0 |
| 14. Feb. 2016 | 22:30 | 9964.0 | 124.00 | 10.33 | 98.00 |
| 15. Feb. 2016 | 10:30 | 10100.0 | 145.00 | 12.08 contatore del PCE passaio limite dei decimali a 3 cifre durante la notte, quindi necessario il riazzeramento effettuato alle 12:25 | 96.8 |
| 15. Feb. 2016 | 22:30 | 104.5 | 104.50 | 10.45 (non e' stato possabile farlo prima per visita degli ispettori del territorio & sabato) | 82.8 |
| 16. Feb. 2016 | 10:30 | 229.9 | 125.40 | 10.45 Ore 10:40 chiusura dell'alimentazione elettrica del sistema. | 95.7 |
| 16. Feb. 2016 | 22:30 | 229.9 | 0.00 | 0.00 | 95.7 |
| 17. Feb. 2016 | 10:30 | 229.9 | 0.00 | 0.00 fine test chiusura impianto per rimozione strumenti certificati | COP infinito |
| | | | | | COP infinito |