| | |
|---|---|
| **From:** | fabiopenon@iol.it |
| **Sent:** | Tuesday, January 12, 2016 10:12 AM |
| **To:** | tdarden@industrialheat.co; ar.123@mail.com |
| **Subject:** | report |
| **Attachments:** | attachment-1.pdf; attachment-2.pdf; attachment-3.pdf; attachment-4.pdf; attachment-5.pdf; attachment-6.pdf; attachment-7.pdf; attachment-8.pdf |

Dear Sirs,

please find attached the report 'E-Cat MW1 Energy Plant in Miami Energy Multiple valuation from 05/01/2015 to 11/30/2015'
I am sending it to you in advance by e-mail, while the paper copy will be  mailed by registered mail to both of you.
Sincerely

M. Eng. Fabio Penon

1

IH-00006696

## Annexe 6:   DAILY VALUATION OF THE ENERGY MULTIPLE  - OCTOBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30 22.30 | 10/01 22:30 | 7625,0 | 183000 | 70,7 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 83,3 |
| 10/01 22.30 | 10/02 22:30 | 10333.3 | 248000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 82.0 |
| 10/02 22.30 | 10/03 22:30 | 11166.7 | 268000 | 71,1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,9 |
| 10/03 22.30 | 10/04 22:30 | 11000.0 | 264000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 77.0 |
| 10/04 22.30 | 10/05 22:30 | 11041.7 | 265000 | 71,1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,7 |
| 10/05 22.30 | 10/06 22:30 | 11250.0 | 270000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,3 |
| 10/06 22.30 | 10/07 22:30 | 11458.3 | 275000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 73,9 |
| 10/07 22.30 | 10/08 22:30 | 11458.3 | 275000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,9 |
| 10/08 22.30 | 10/09 22:30 | 11250.0 | 270000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,3 |
| 10/09 22.30 | 10/10 22:30 | 11250.0 | 270000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,3 |
| 10/10 22.30 | 10/11 22:30 | 11458.3 | 275000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,9 |
| 10/11 22.30 | 10/12 22:30 | 11500.0 | 276000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,7 |
| 10/12 22.30 | 10/13 22:30 | 11474.2 | 275380 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 73,8 |
| 10/13 22.30 | 10/14 22:30 | 11470.8 | 275300 | 70 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,9 |
| 10/14 22.30 | 10/15 22:30 | 11483.3 | 275600 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,8 |
| 10/15 22.30 | 10/16 22:30 | 11493.8 | 275850 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,7 |
| 10/16 22.30 | 10/17 22:30 | 11416.7 | 274000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74.2 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Annexe 6:   DAILY VALUATION OF THE ENERGY MULTIPLE  - OCTOBER 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 10/17  22.30 | 10/18  22:30 | 11458.3 | 275000 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,9 |
| 10/18  22.30 | 10/19  22:30 | 11208.3 | 269000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,6 |
| 10/19  22.30 | 10/20  22:30 | 11208.3 | 269000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 75,6 |
| 10/20  22.30 | 10/21  22:30 | 11333.3 | 272000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 74,7 |
| 10/21  22.30 | 10/22  22:30 | 11333.3 | 272000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 74,7 |
| 10/22  22.30 | 10/23  22:30 | 11375.0 | 273000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/23  22.30 | 10/24  22:30 | 11375.0 | 273000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/24  22.30 | 10/25  22:30 | 11375.0 | 273000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,5 |
| 10/25  22.30 | 10/26  22:30 | 11333.3 | 272000 | 70,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 74,7 |
| 10/26  22.30 | 10/27  22:30 | 11250.0 | 270000 | 71,1 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 75,3 |
| 10/27  22.30 | 10/28  22:30 | 11375.0 | 273000 | 71,1 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/28  22.30 | 10/29  22:30 | 11291.7 | 271000 | 71,1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,0 |
| 10/29  22.30 | 10/30  22:30 | 11250.0 | 270000 | 71,1 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,3 |
| 10/30  22.30 | 10/31  22:30 | 11375.0 | 273000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,5 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Ing. Fabio Penon

# E-CAT MW1 ENERGY PLANT IN MIAMI
## ENERGY MULTIPLE VALUATION
## FROM 05/01/2015 TO 11/30/2015

The ERV visited the MW1 – USA plant at Doral on October 12 - 14, 2015.
The results have been already presented in the document 'E-Cat MW1 Energy Plant in Miami. Energy multiple valuation, second step', dated 10/19/2015
This report presents the 'energy multiple' value, calculated during the period 05/01/2015 – 11/30/2015

The Energy Multiple values have been calculated, assuming the same conservative criteria for the calculations made in the past, i.e.
- it has not been taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
- the temperature of the outcoming steam has been always considered to be equal to the minimum value of the same, measured during the entire test day
- the total mass of water transited during the test period has been reduced by 10%., to take into account the small leaks of water to the inside of the shelter and the measurement uncertainties

The energy produced by the E-Cat plant is:
$E_P = E_V = \lambda \times M_W$
where
$M_W$ = total mass of water, flowed through the system in one day, reduced by 10%.
$\lambda$ = ( latent energy of vaporization) =  627,5 Wh/kg at 0. bar

In order to be conservative all the absorbed energy ( $E_A$ ) has supposed be absorbed by the 111 reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple =   $\dfrac{\text{energy produced } (E_P)}{\text{energy absorbed } (E_A)}$

**Annexes**

Annexe 1:   Daily valuation of the energy multiple – May 2015
Annexe 2:   Daily valuation of the energy multiple – June 2015
Annexe 3:   Daily valuation of the energy multiple – July 2015
Annexe 4:   Daily valuation of the energy multiple – August 2015
Annexe 5    Daily valuation of the energy multiple – September 2015
Annexe 6:   Daily valuation of the energy multiple – October 2015
Annexe 7:   Daily valuation of the energy multiple – November 2015

Abano Terme, 07/01/2016

POIESIS srl
M. Eng. Fabio Penon
( Nuclear Engineer )

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Annexe 1:   DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015** | | | | | | | | | |
| 04/30 22.30 | 05/01 22:30 | | 10.25 | 246000 | 70,8 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,6 |
| 05/01 22.30 | 05/02 22:30 | | 10.29 | 247000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/02 22.30 | 05/03 22:30 | | 10.29 | 247000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/03 22.30 | 05/04 22:30 | | 9.96 | 239000 | 69,7 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 82,7 |
| 05/04 22.30 | 05/05 22:30 | | 10.67 | 256000 | 71,4 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 79,4 |
| 05/05 22.30 | 05/06 22:30 | | 10.29 | 247000 | 70,3 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,3 |
| 05/06 22.30 | 05/07 22:30 | | 10.21 | 245000 | 70,3 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 80,7 |
| 05/07 22.30 | 05/08 22:30 | | 10.12 | 243000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 83,7 |
| 05/08 22.30 | 05/09 22:30 | | 10.25 | 246000 | 70,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/09 22.30 | 05/10 22:30 | | 9.96 | 239000 | 73,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 85,1 |
| 05/10 22.30 | 05/11 22:30 | | 10.33 | 248000 | 70,3 | 32000 | 28800 | 104,5 | 0.0 | 1,81E+07 | 72,9 |
| 05/11 22.30 | 05/12 22:30 | | 10.33 | 244000 | 71,4 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,7 |
| 05/12 22.30 | 05/13 22:30 | | 10.29 | 245000 | 70,8 | 35000 | 31500 | 104,5 | 0.0 | 1,98E+07 | 80,7 |
| 05/13 22.30 | 05/14 22:30 | | 10.25 | 246000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/14 22.30 | 05/15 22:30 | | 10.21 | 245000 | 70,8 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,4 |
| 05/15 22.30 | 05/16 22:30 | | 8,67 | 208000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 78,7 |
| 05/16 22.30 | 05/17 22:30 | | 10.28 | 247000 | 69,1 | 38000 | 34200 | 104,5 | 0.0 | 2,15E+07 | 86,9 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Annexe 1:   DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 05/17  22.30 | 05/18  22:30 | 10 | 240000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 68,2 |
| 05/18  22.30 | 05/19  22:30 | 10,39 | 249600 | 70,8 | 30000 | 27000 | 104,5 | 0.0 | 1,69E+07 | 67,9 |
| 05/19  22.30 | 05/20  22:30 | 10,22 | 245100 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,9 |
| 05/20  22.30 | 05/21  22:30 | 10,09 | 242100 | 69,7 | 36000 | 32400 | 105,1 | 0.0 | 2,03E+07 | 84,0 |
| 05/21  22.30 | 05/22  22:30 | 10,17 | 244000 | 81,5 | 38000 | 34200 | 105,1 | 0.0 | 2,15E+07 | 88,0 |
| 05/22  22.30 | 05/23  22:30 | 10,22 | 245200 | 78,4 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,3 |
| 05/23  22.30 | 05/24  22:30 | 10,46 | 251000 | 78,4 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 05/24  22.30 | 05/25  22:30 | 10,29 | 247000 | 76,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 05/25  22.30 | 05/26  22:30 | 10,38 | 249000 | 78,4 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 05/26  22.30 | 05/27  22:30 | 10,59 | 254000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,0 |
| 05/27  22.30 | 05/28  22:30 | 9,75 | 234000 | 81,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 86,9 |
| 05/28  22.30 | 05/29  22:30 | 10,38 | 249000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 05/29  22.30 | 05/30  22:30 | 9,17 | 220000 | 83 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 92,4 |
| 05/30  22.30 | 05/31  22:30 | 9,67 | 232000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 87,6 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY   IH-00006701

| | | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Annexe 2:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JUNE 2015** | | | | | | | | | | |
| 05/31 22.30 | | 06/01 22:30 | 7791,7 | 187000 | 69,1 | 22000 | 19800 | 104,5 | 0.0 | 1,24E+07 | 66,4 |
| 06/01 22.30 | | 06/02 22:30 | 9208,3 | 221000 | 71,4 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 69,0 |
| 06/02 22.30 | | 06/03 22:30 | 8458,3 | 203000 | 69,7 | 26000 | 23400 | 104,5 | 0.0 | 1,47E+07 | 72,3 |
| 06/03 22.30 | | 06/04 22:30 | 6750,0 | 162000 | 71,4 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 94,1 |
| 06/04 22.30 | | 06/05 22:30 | 7750,0 | 186000 | 70,3 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 82,0 |
| 06/05 22.30 | | 06/06 22:30 | 9750,0 | 234000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 86,9 |
| 06/06 22.30 | | 06/07 22:30 | 8916,7 | 214000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 95,0 |
| 06/07 22.30 | | 06/08 22:30 | 8125,0 | 195000 | 70,8 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 104,3 |
| 06/08 22.30 | | 06/09 22:30 | 8000,0 | 192000 | 70,3 | 27000 | 24300 | 103,4 | 0.0 | 1,52E+07 | 79,4 |
| 06/09 22.30 | | 06/10 22:30 | 7958,3 | 191000 | 70,3 | 18000 | 16200 | 103,9 | 0.0 | 1,02E+07 | 53.2 |
| 06/10 22.30 | | 06/11 22:30 | 8083,3 | 194000 | 69,1 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 104,8 |
| 06/11 22.30 | | 06/12 22:30 | 8375,0 | 201000 | 70,3 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 75,9 |
| 06/12 22.30 | | 06/13 22:30 | 8875,0 | 213000 | 69,7 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 71,6 |
| 06/13 22.30 | | 06/14 22:30 | 8208,3 | 197000 | 71,4 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 77,4 |
| 06/14 22.30 | | 06/15 22:30 | 8541,7 | 205000 | 69,7 | 33000 | 29700 | 103,9 | 0.0 | 1,86E+07 | 90,9 |
| 06/15 22.30 | | 06/16 22:30 | 8458,3 | 203000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,2 |
| 06/16 22.30 | | 06/17 22:30 | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | **Annexe 2:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JUNE 2015** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 06/17  22.30 | 06/18  22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/18  22.30 | 06/19  22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/19  22.30 | 06/20  22:30 | 8416,7 | 202000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/20  22.30 | 06/21  22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/21  22.30 | 06/22  22:30 | 8375,0 | 201000 | 68,5 | 34000 | 30600 | 103,9 | 0.0 | 1,92E+07 | 95,5 |
| 06/22  22.30 | 06/23  22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/23  22.30 | 06/24  22:30 | 8500,0 | 204000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 06/24  22.30 | 06/25  22:30 | 8458,3 | 203000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 100,2 |
| 06/25  22.30 | 06/26  22:30 | 8500,0 | 204000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 99,7 |
| 06/26  22.30 | 06/27  22:30 | 8583,3 | 206000 | 70,2 | 26000 | 23400 | 104,5 | 0.0 | 1,47E+07 | 71,3 |
| 06/27  22.30 | 06/28  22:30 | 8750,0 | 210000 | 70,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 96,8 |
| 06/28  22.30 | 06/29  22:30 | 8750,0 | 210000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 96,8 |
| 06/29  22.30 | 06/30  22:30 | 8541,7 | 205000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,2 |

| | | | **Annexe 3:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JULY 2015** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | average power supply  ( w ) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 06/30 22.30 | 07/01 22.30 | | 8500,0 | 204000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/01 22.30 | 07/02 22.30 | | 8541,7 | 205000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,2 |
| 07/02 22.30 | 07/03 22.30 | | 8583,3 | 206000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,7 |
| 07/03 22.30 | 07/04 22.30 | | 8458,3 | 203000 | 73,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,2 |
| 07/04 22.30 | 07/05 22.30 | | 8333,3 | 200000 | 75,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 101,7 |
| 07/05 22.30 | 07/06 22.30 | | 8500,0 | 204000 | 70,3 | 36000 | 32400 | 103,3 | 0.0 | 2,03E+07 | 99,7 |
| 07/06 22.30 | 07/07 22.30 | | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 103,3 | 0.0 | 2,03E+07 | 100,6 |
| 07/07 22.30 | 07/08 22.30 | | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 102,8 | 0.0 | 2,03E+07 | 100,6 |
| 07/08 22.30 | 07/09 22.30 | | 8500,0 | 204000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/09 22.30 | 07/10 22.30 | | 8500,0 | 204000 | 73,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/10 22.30 | 07/11 22.30 | | 8333,3 | 200000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 101,7 |
| 07/11 22.30 | 07/12 22.30 | | 8458,3 | 203000 | 71,4 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 100,2 |
| 07/12 22.30 | 07/13 22.30 | | 8458,3 | 203000 | 70,8 | 32000 | 28800 | 104,3 | 0.0 | 1,81E+07 | 89,0 |
| 07/13 22.30 | 07/14 22.30 | | 8500,0 | 204000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/14 22.30 | 07/15 22.30 | | 8708,3 | 209000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,3 |
| 07/15 22.30 | 07/16 22.30 | | 8666,7 | 208000 | 70,3 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,7 |
| 07/16 22.30 | 07/17 22.30 | | 8708,3 | 209000 | 67,43 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,3 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Annexe 3:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JULY 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17 22.30 | 07/18 22:30 | 8708,3 | 209000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,3 |
| 07/18 22.30 | 07/19 22:30 | 8708,3 | 209000 | 75,3 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,3 |
| 07/19 22.30 | 07/20 22:30 | 8666,7 | 208000 | 73,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,7 |
| 07/20 22.30 | 07/21 22:30 | 8625,0 | 207000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,2 |
| 07/21 22.30 | 07/22 22:30 | 8625,0 | 207000 | 81,5 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,2 |
| 07/22 22.30 | 07/23 22:30 | 8541,7 | 205000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 99,2 |
| 07/23 22.30 | 07/24 22:30 | 8583,3 | 206000 | 78,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,7 |
| 07/24 22.30 | 07/25 22:30 | 8500,0 | 204000 | 76,8 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/25 22.30 | 07/26 22:30 | 8500,0 | 204000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 99,7 |
| 07/26 22.30 | 07/27 22:30 | 9125,0 | 219000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 92,8 |
| 07/27 22.30 | 07/28 22:30 | 6083,3 | 146000 | 81,5 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 139,3 |
| 07/28 22.30 | 07/29 22:30 | 6458,3 | 155000 | 75,3 | 31000 | 27900 | 103,5 | 0.0 | 1,75E+07 | 113,0 |
| 07/29 22.30 | 07/30 22:30 | 5958,3 | 143000 | 83,1 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 106,6 |
| 07/30 22.30 | 07/31 22:30 | 6375,0 | 153000 | 80 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 132,9 |

### Annex 7:  DAILY VALUATION OF THE ENERGY MULTIPLE  - NOVEMBER 2015

| | | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31 22.30 | | 11/01 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/01 22.30 | | 11/02 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/02 22.30 | | 11/03 22:30 | 11041,7 | 265000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,7 |
| 11/03 22.30 | | 11/04 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,6 |
| 11/04 22.30 | | 11/05 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 75,6 |
| 11/05 22.30 | | 11/06 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,1 | 0.0 | 2,03E+07 | 75,6 |
| 11/06 22.30 | | 11/07 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/07 22.30 | | 11/08 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/08 22.30 | | 11/09 22:30 | 11000,0 | 264000 | 71.1 | 39000 | 35100 | 104,4 | 0.0 | 2,20E+07 | 83,4 |
| 11/09 22.30 | | 11/10 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/10 22.30 | | 11/11 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/11 22.30 | | 11/12 22:30 | 10916,7 | 262000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,6 |
| 11/12 22.30 | | 11/13 22:30 | 11166,7 | 268000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,9 |
| 11/13 22.30 | | 11/14 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 76,1 |
| 11/14 22.30 | | 11/15 22:30 | 11333,3 | 272000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,7 |
| 11/15 22.30 | | 11/16 22:30 | 11333,3 | 272000 | 71.1 | 36000 | 32400 | 104,1 | 0.0 | 2,03E+07 | 74,7 |
| 11/16 22.30 | | 11/17 22:30 | 11375,0 | 273000 | 71.1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,5 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Annex 7:  DAILY VALUATION OF THE ENERGY MULTIPLE  - NOVEMBER 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 11/17  22.30 | 11/18  22:30 | 11083.3 | 266000 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 76,4 |
| 11/18  22.30 | 11/19  22:30 | 11404.2 | 273700 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,3 |
| 11/19  22.30 | 11/20  22:30 | 11358.3 | 272600 | 71,1 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 74,6 |
| 11/20  22.30 | 11/21  22:30 | 11266.7 | 270400 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,2 |
| 11/21  22.30 | 11/22  22:30 | 11262.5 | 270300 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 75,2 |
| 11/22  22.30 | 11/23  22:30 | 11333.3 | 272000 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,7 |
| 11/23  22.30 | 11/24  22:30 | 11291.7 | 271000 | 71,1 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 75,0 |
| 11/24  22.30 | 11/25  22:30 | 11291.7 | 271000 | 71,1 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 75,0 |
| 11/25  22.30 | 11/26  22:30 | 11166.7 | 268000 | 71,4 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 75,9 |
| 11/26  22.30 | 11/27  22:30 | 11083.3 | 266000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,4 |
| 11/27  22.30 | 11/28  22:30 | 11125.0 | 267000 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,1 |
| 11/28  22.30 | 11/29  22:30 | 11083.3 | 266000 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,4 |
| 11/29  22.30 | 11/30  22:30 | 11083.3 | 266000 | 71,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 76,4 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Annexe 4: | | DAILY VALUATION OF THE ENERGY MULTIPLE - AUGUST 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 07/31 22.30 | 08/01 22:30 | 6291,7 | 151000 | 76,8 | 36000 | 32400 | 103 | 0.0 | 2,03E+07 | 134,6 |
| 08/01 22.30 | 08/02 22:30 | 6208,3 | 149000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 136,4 |
| 08/02 22.30 | 08/03 22:30 | 6125,0 | 147000 | 68,6 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 103,7 |
| 08/03 22.30 | 08/04 22:30 | 5750,0 | 138000 | 68,6 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 110,5 |
| 08/04 22.30 | 08/05 22:30 | 6458,3 | 155000 | 69,1 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 98,4 |
| 08/05 22.30 | 08/06 22:30 | 6291,7 | 151000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 134,6 |
| 08/06 22.30 | 08/07 22:30 | 6291,7 | 151000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 134,6 |
| 08/07 22.30 | 08/08 22:30 | 5958,3 | 143000 | 70,8 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 142,2 |
| 08/08 22.30 | 08/09 22:30 | 5708,3 | 137000 | 70,3 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 111,3 |
| 08/09 22.30 | 08/10 22:30 | 5875,0 | 141000 | 69,7 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 108,1 |
| 08/10 22.30 | 08/11 22:30 | 6125,0 | 147000 | 70,3 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 103,7 |
| 08/11 22.30 | 08/12 22:30 | 6166,7 | 148000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 110,7 |
| 08/12 22.30 | 08/13 22:30 | 6125,0 | 147000 | 69,1 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/13 22.30 | 08/14 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/14 22.30 | 08/15 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/15 22.30 | 08/16 22:30 | 6083,3 | 146000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 112,2 |
| 08/16 22.30 | 08/17 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 111,4 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Annexe 4:   DAILY VALUATION OF THE ENERGY MULTIPLE  - AUGUST 2015** | | | | | | | | | | |
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 08/17  22.30 | 08/18  22:30 | 5958,3 | 143000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 114,5 |
| 08/18  22.30 | 08/19  22:30 | 5666,7 | 136000 | 66,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 120,4 |
| 08/19  22.30 | 08/20  22:30 | 5625,0 | 135000 | 65,9 | 29000 | 26100 | 103 | 0.0 | 1,64E+07 | 121,3 |
| 08/20  22.30 | 08/21  22:30 | 5625,0 | 135000 | 62 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 121,3 |
| 08/21  22.30 | 08/22  22:30 | 5666,7 | 136000 | 60,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 112,1 |
| 08/22  22.30 | 08/23  22:30 | 5708,3 | 137000 | 65,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 111,3 |
| 08/23  22.30 | 08/24  22:30 | 5666,7 | 136000 | 65,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 112,1 |
| 08/24  22.30 | 08/25  22:30 | 5666,7 | 136000 | 60,9 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 112,1 |
| 08/25  22.30 | 08/26  22:30 | 5625,0 | 135000 | 60,2 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 08/26  22.30 | 08/27  22:30 | 5625,0 | 135000 | 59,8 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,0 |
| 08/27  22.30 | 08/28  22:30 | 5583,3 | 134000 | 59,0 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,8 |
| 08/28  22.30 | 08/29  22:30 | 5583,3 | 134000 | 56,8 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 08/29  22.30 | 08/30  22:30 | 5625,0 | 135000 | 62,8 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 08/30  22.30 | 08/31  22:30 | 5625,0 | 135000 | 58,5 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,0 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | Annexe 5:   DAILY VALUATION OF THE ENERGY MULTIPLE  - SEPTEMBER 2015 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 08/31 22.30 | 09/01 22.30 | 5583,3 | 134000 | 56,4 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 09/01 22.30 | 09/02 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 09/02 22.30 | 09/03 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 09/03 22.30 | 09/04 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 112,1 |
| 09/04 22.30 | 09/05 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 113,0 |
| 09/05 22.30 | 09/06 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 111,3 |
| 09/06 22.30 | 09/07 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,3 |
| 09/07 22.30 | 09/08 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,3 |
| 09/08 22.30 | 09/09 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/09 22.30 | 09/10 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/10 22.30 | 09/11 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/11 22.30 | 09/12 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,8 |
| 09/12 22.30 | 09/13 22.30 | 5625,0 | 135000 | 58 | 28000 | 25200 | 104,2 | 0.0 | 1,58E+07 | 117,1 |
| 09/13 22.30 | 09/14 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/14 22.30 | 09/15 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 113,8 |
| 09/15 22.30 | 09/16 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/16 22.30 | 09/17 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

IH-00006710

| Annexe 5: | DAILY VALUATION OF THE ENERGY MULTIPLE - SEPTEMBER 2015 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 09/17 22.30 | 09/18 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/18 22.30 | 09/19 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/19 22.30 | 09/20 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/20 22.30 | 09/21 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/21 22.30 | 09/22 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/22 22.30 | 09/23 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/23 22.30 | 09/24 22:30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,8 |
| 09/24 22.30 | 09/25 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/25 22.30 | 09/26 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/26 22.30 | 09/27 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/27 22.30 | 09/28 22:30 | 6166,7 | 148000 | 58 | 28000 | 25200 | 104,2 | 0.0 | 1,58E+07 | 106,8 |
| 09/28 22.30 | 09/29 22:30 | 6104,2 | 146500 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 104,1 |
| 09/29 22.30 | 09/30 22:30 | 5687,5 | 136500 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,7 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | |
|---|---|
| **From:** | fabiopenon@iol.it |
| **Sent:** | Thursday, October 22, 2015 12:40 PM |
| **To:** | tdarden@industrialheat.co; ar.123@mail.com |
| **Subject:** | report |
| **Attachments:** | attachment-1.pdf; attachment-2.pdf; attachment-3.pdf |

Dear Sirs,

please find attached the report of my last check of the 1 Mw plant in the factory of Doral.
I am sending it to you in advance by e-mail, while the paper copy will be  mailed by registered mail to both of you.
Sincerely

M. Eng. Fabio Penon

1

CONFIDENTIAL

IH-00006739



MW1-USA ELECTRICAL MESUREMENT in reactors BF1,BF2,BF3

Clamp: MASTECH S.N.: M8EI 053309
Date: 10/14/2015 time: 10:20AM

**BF1**

| | |
|---|---|
| 0.0 A | 0.0 A |
| 0.0 A | 3.17 A |
| 2.49 A | 0.0 A |
| 2.40 A | 2.86 A |
| 0.0 A | 2.85 A |
| 0.0 A | 3.26 A |
| 0.0 A | 2.78 A |
| 0.0 A | 2.86 A |

PUMPS

**BF2**

| | |
|---|---|
| 2.87 A | 2.43 A |
| 2.76 A | 2.87 A |
| 2.40 A | 2.94 A |
| 2.79 A | 2.44 A |
| 4.29 A | 2.82 A |
| 6.77 A | 2.86 A |
| 0.0 A | 2.39 A |
| 4.74 A | 2.78 A |

PUMPS

**BF3**

| | |
|---|---|
| 2.35 A | 2.75 A |
| 0.0 A | 0.0 A |
| 0.0A | 2.82 A |
| 0.0A | 2.99 A |
| 0.0A | 0.0 A |
| 0.0A | 0.0 A |
| 2.32 A | 3.06 A |
| 2.85 A | 2.78 A |

PUMPS

STAFF present at mesurements:

Dr. Ing. Fabio Penon (ERV):........

M.Eng. Fulvio Fabiani (Designer):........

Barry West (Chief Electrical Maintenace):........

# MW1-USA ELECTRICAL MESUREMENT in reactors BF1,BF2,BF3

Clamp: MASTECH S.N.: MBEI 053309

Date: 10/13/2015 time: 11:00AM

**BF3**

2,75 A
0,0 A
2,82 A
2,96 A
0,0 A
0,0 A
3,04 A
2,78 A

2,33 A
0,0 A
0,0 A
0,0 A
0,0 A
0,0 A
2,36 A
2,84 A

PUMPS

**BF2**

2,38 A
2,79 A
2,93 A
2,41 A
2,80 A
2,64 A
2,38 A
2,80 A

2,90 A
2,83 A
2,41 A
2,80 A
4,31 A
6,73 A
0,0 A
4,77 A

PUMPS

**BF1**

0,0 A
3,16 A
0,0 A
2,89 A
2,84 A
3,30 A
2,81 A
2,84 A

0,0 A
2,40 A
2,36 A
0,0 A
0,0 A
0,0 A
0,0 A
0,0 A

PUMPS

STAFF present at mesurements:

Dr. Ing. Fabio Penon (ERV)......

M.Eng. Fulvio Fabiani (Designer)......

Barry West (Chief Electrical Maintenace)......

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Ing. Fabio Penon                                                                 Second step

# E-CAT MW1 ENERGY PLANT IN MIAMI
# ENERGY MULTIPLE VALUATION: SECOND STEP

The ERV visited the MW1 – USA plant at Doral on October 12 - 14, 2015.
The visit was without notice, in accordance with the e-mail dated 02/20/2015
He verified that the plant configuration and the measuring chains were not modified in relation with the ones controlled in february and in may
He verified also the consistency of the experimental data and made a first approximation calculation of the energy multiple during his visit.
He checked the current absorption in the reactors BF1, BF2 and BF3.
During his visit, the ERV was assisted by M. Eng. F. Fabiani (IH), Eng. B. West (IH) and by doc. A. Rossi (LC).

## 1. Plant configuration and measuring instruments positioning

No significant modification on the plant configuration and on the measuring chains positioning was revealed.

## 2. Data recording

The measuring systems collect the following data every ten seconds: power supply (Kw), water temperature in the inner tank ( °C), steam temperature (°C) and steam pressure (bar) in the pipe going to customer plant.
All data are recorded in a data logger
Only the mass of water ($m^3$), flowed through the plant, is recorded manually once in a day at 10.30 p.m.
In the logbook the E-Cat each addition of distilled water from external tank to an internal tank is registered.
On 10/13/2015 and 10/14/2015 a control of absorption of instantaneous current in the reactors BF1, BF1 and BF3 has been performed manually

## 3. Data analysis

The data analysis shows that steam pressure has been about 0,0 bar throughout the period 10/12 – 10/14.
The steam temperature, manually checked, has been about 103 – 104 °C during the same period, i.e. the steam has been always superheated steam.
The water temperature, manually checked, has been between 60 – 80 °C during the same period.

The energy produced by E-Cat plant is given by the sum of the heat of heating of water, heat of vaporization of water and heat of superheating the steam.
$E_p = E_R + E_V + E_S$

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                IH-00006742

Ing. Fabio Penon                                                                                         Second step

Assuming the same conservative criteria for the calculations made in the past, i.e.
- it has not been taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
- the total mass of water transited during the test period has been reduced by 10%., to take into account the small leaks of water to the inside of the shelter and the measurement uncertainties
the energy produced by the E-Cat plant is:

$E_P = E_V = \lambda \times M_W$

where
$M_W$ = total mass of water, flowed through the system in one day, reduced by 10%.
$\lambda$ = ( latent energy of vaporization) =  627,5 Wh/kg at 0. bar

In order to be conservative all the absorbed energy ( $E_A$ ) has supposed be absorbed by the 111 reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple = $\dfrac{\text{energy produced} \ (E_P)}{\text{energy absorbed} \ (E_A)}$

The energy multiple value has been always about 74.


## 4. Annexes

Annexe 1:    MW1-USA Electrical measurement in reactors BF1, BF2, BF3. 10/13/2015
Annexe 2:    MW1-USA Electrical measurement in reactors BF1, BF2, BF3. 10/14/2015


Abano Terme, 10/19/2015

POIESIS srl
M. Eng. Fabio Penon
( Nuclear Engineer )

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                              IH-00006743

| | |
|---|---|
| **From:** | fabiopenon@iol.it |
| **Sent:** | Thursday, May 28, 2015 1:54 PM |
| **To:** | tdarden@industrialheat.co; ar.123@mail.com |
| **Subject:** | reports |
| **Attachments:** | attachment-1.pdf; attachment-2.pdf; attachment-3.pdf; attachment-4.pdf; attachment-5.pdf; attachment-6.pdf; attachment-7.pdf |

Dear Sirs,

In accordance with the provisions of the License Agreement between Industrial Heat LLC and Leonardo Corporation, in order to complete the Validation of the Plant ( 1MW E-CAT Unit), the ERV ( Expert Responsible for the Validation) ing Fabio Penon, engaged by Industrial Heat LLC and Leonardo Corporation, must certify in writing that the Plant operates at the same level (or better) at which Validation, made in the factory of Leonardo in Ferrara (Italy), was achieved for a period of 350 days ( even if not consecutive) within a 400 days period.

Therefore,the ERV  declares that the Plant has started to operate since February 24th, 2015, because the energy multiple valuation has started since   that above mentioned  day.

In accordance with the proposal 'E-Cat MW1 USA Energy plant in Miami:Energy multiple evaluation', dated January 28 2015, e-mailed on the February 3rd 2015 to Industrial Heat LLC and Leonardo Corporation, and with the report 'E-Cat MW1 Energy plant in Miami: tests plan', dated February 09, 2015 and e-mailed to Industrial Heat LLC and to Leonardo Corporation on February 10th 2015, the ERV has written the reports, indicated in module 2 and in module 3 of the proposal.

The report 'E-Cat MW1 - Energy plant in Miami: plant start up' shows the plant configuration and measuring instruments positioning, the start up procedure and the data recording

The report 'E-Cat MW1 – Energy plant in Miami: energy multiple valuation, first step' shows the energy multiple, valuted during the period February 24th-May 19th 2015.

All the reports are sent by mail and by certified letter with return received to Industrial Heat LLC and to Leonardo Corporation

Yours sincerely

Fabio Penon M.E.

1

CONFIDENTIAL

Ing. Fabio Penon                                                                          Plant start up

# E-CAT MW1 ENERGY PLANT IN MIAMI
# PLANT START UP

The ERV visited the MW1 – USA plant at Doral on February 16 -18, 2015
He verified the compliance of the plant configuration and of the measuring chains with reference documentation.
During his visit, the ERV was assisted by ing. F. Fabiani and by doc. A. Rossi.

## 1. Plant configuration and measuring instruments positioning

The thermohydraulic diagram of the plant is represented in figure 1.
The plant is composed of 112 units of energy generation, grouped in modules: 111 units are operational during the tests, one unit is used as spare part.
In figure 1 the configuration of every module is reported

**Figure 1: Thermohydraulic diagram of the plant**



A, B, C, D, E = 9 generator units module
F = 6 generator units module
BF1 = 16 generator units module
BF2, BF3, BF4 = 15 generator units module

_____   water line

_____   steam line

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY                          IH-00006769

The cooling water is conveyed by pumps in the units E-Cat, where it is heated to vaporize.
The steam is conveyed in a unique pipe of the steam line, which conveys it outside of the shelter.
The steam is then passed through the customer's installation, where it cools up to its condensation.
The water is so recycled to the internal tank in a closed loop. The water is distilled water.
The internal tank is connected with the external one.
By this way it is possible to refill refrigerant leaks during operation.
The amount of water refilled is recorded

Figure 2 shows where the instrumentation to measure thermohydraulic characteristics  is positioned in the thermohydraulic circuit

**Figure 2: Position of the thermohydraulic measuring instrumentation**



Identification of thermohydraulic measuring instrumentation

- Flowmeter, APATOR, type MWN 130-80 NC, type n. 15305714, test report n. 01/2015, issue date 01/15/2015
- Thermocouple for water temperature measure, OMEGA, type n HSTC-TT-TI-24S-1M, id. n. T4, certificate n. M16758, issue date 02713/2015

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    IH-00006770

Ing. Fabio Penon                                                                                    Plant start up

- Digital Thermometer and Probe for steam temperature measure, OMEGA, type n. HH806AU, HTSC-TT-TI-24S-1M-SMPW-M and TC-T-NPT-U-72-SMP, s.n. 140124 ( HH806AU ), certificate number M16760, issue date 02/13/2015
- Probe for steam temperature measure , OMEGA, T Probe, Type TC-T-NPT-U-72, type n. T3, certificate number M16759, issue date 02/1372015
- Digital manometer, KELLER, type LEO1, type n. 43407, certificate n. RTV-MA-0141-15, issue date 03/16/2015

Annexe 1 shows wiring diagram and where the instrumentation to measure electrical characteristics is positioned in the electrical circuit

Identification electrical measuring instrumentation
- Power analyzer, PCE, type PCE-830, type n. 12080171, clamp model 6801, type n. 12020682, 12020677, 12020676, certificate n. 0518/15, issue date 01/28/2015.
- Power analyzer, PCE, type PCE-830-2, type n. 15040068, clamp model 6802, type n. 15060298, 15060299, 15060300, certificate n. 3934/15, issue date 04/20/2015.

## 2. Start up procedure

- Every power generation unit is filled with distilled water, coming from inner tank. until the water level is the desired.
The internal tank is filled with distilled water coming from external tank, until the water level in the inner tank is equal to the initial one.
- The hydraulic circuit is closed to see if there are leaks in the E-Cat plant or in the customer's one.
All the leaked water is refilled with water coming from external tank, until the water level in the inner tank is equal to the initial one.
- When the level of the water in the inner tank has stabilized, the hydraulic circuit is closed. The heating resistors are switched on.
Power supply is increased by 5% every 10 minutes till the desired power level
- The water in the circuit heats up to the temperature of vaporization.
When vaporization process is finished and all the water is transformed into superheated steam, after about 2 hours, the power is reduced up to that required for the stability of this situation ( stability level )
- After 24 hours, a power supply cycle is started: ten minutes power supply at stability level, ten minutes no power supply

## 3. Data recording

The measuring systems collect the following data every ten seconds: power supply (Kw), water temperature in the inner tank ( °C), steam temperature (°C) and steam pressure (bar) in the pipe going to customer plant.
All data are recorded in a data logger
Only the mass of water ($m^3$), flowed through the plant, is recorded manually once in a day.

In the logbook the E-Cat each addition of distilled water from external tank to an internal tank is registered.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                                    IH-00006771

Ing. Fabio Penon                                                            Plant start up

## 4. Data analysis

The analysis of the data on February 24th shows that steam pressure has been about 0,0 bar.
The minimum steam temperature has been 103,6 °C, i.e. the steam has been always superheated steam.
The maximum water temperature has been 69,1 °C
The effective flowed water has been 3600 kg/d, the reduced flowed water 3240 kg/d.
The supplied energy has been 247000 wh/d

The energy produced by E-Cat plant is given by the sum of the heat of heating of water, heat of vaporization of water and heat of superheating the steam.
$E_P = E_R + E_V + E_S$

In order to be conservative:
- it is not taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water is always considered to be equal to the maximum value of the same, measured during the entire test day
It is possible small leaks of water to the inside of the shelter and are measurement uncertainties are present.
To take this into account the total mass of water transited during the test period is reduced by 10%.

Consequently
$E_P = E_V = \lambda \times M_W$

where
$M_W$ = total mass of water, flowed through the system in one day, reduced by 10%.
$\lambda$ = ( latent energy of vaporization) =  627,5 Wh/kg at 0. bar

The absorbed energy ( $E_A$ ) supplied from the public grid
In order to be conservative:
- all the supplied energy is supposed be absorbed by the 111 reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple ( February 24, 2015 ) = $\dfrac{\text{energy produced } ( E_P )}{\text{energy absorbed } ( E_A )}$ = 82,3

## 5. Annexes

Annexe 1: Wiring diagram

Abano Terme, 2015/04/30

POIESIS srl
Dr Eng. Fabio Penon
( Nuclear Engineer )

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY                    IH-00006772

Ing. Fabio Penon                                                                    Plant start up

# E-CAT MW1 ENERGY PLANT IN MIAMI
# ENERGY MULTIPLE VALUATION: FIRST STEP

The ERV visited the MW1 – USA plant at Doral on May 18 - 20, 2015
He verified that the plant configuration and the measuring chains were not modified in relation with the ones controlled in february.
He verified also the consistency of the experimental data and calculated the energy multiple for every day, in which the plant was operating
During his visit, the ERV was assisted by ing. F. Fabiani and by doc. A. Rossi.


## 1. Plant configuration and measuring instruments positioning

No significant modification on the plant configuration and on the measuring chains positioning was revealed.


## 2. Data recording

The measuring systems collect the following data every ten seconds: power supply (Kw), water temperature in the inner tank ( °C), steam temperature (°C) and steam pressure (bar) in the pipe going to customer plant.
All data are recorded in a data logger
Only the mass of water ($m^3$), flowed through the plant, is recorded manually once in a day at 10.30 p.m.
In the logbook the E-Cat each addition of distilled water from external tank to an internal tank is registered.


## 3. Data analysis

The data analysis shows that steam pressure has been about 0,0 bar throughout the period from 02/24 to 05/20.
The minimum steam temperature has been about 103 – 104 °C during the same period, i.e. the steam has been always superheated steam.

The energy produced by E-Cat plant is given by the sum of the heat of heating of water, heat of vaporization of water and heat of superheating the steam.
$E_P = E_R + E_V + E_S$

In order to be conservative:
- it has not been taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
There has been small leaks of water to the inside of the shelter and are present measurement uncertainties

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    IH-00006773

Ing. Fabio Penon                                                    Plant start up

To take this into account the total mass of water transited during the test period has been reduced by 10%.

Consequently

$E_P = E_V = \lambda \times M_W$

where
$M_W$ = total mass of water, flowed through the system in one day, reduced by 10%.
$\lambda$ = ( latent energy of vaporization) = 627,5 Wh/kg at 0. bar

The absorbed energy ( $E_A$ ) supplied from the public grid
In order to be conservative:
- all the supplied energy is supposed be absorbed by the 111 reactors

In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple =  $\dfrac{\text{energy produced ( } E_P \text{ )}}{\text{energy absorbed ( } E_A \text{ )}}$

Throughout the period from 02/24 to 05/19 the energy multiple value has been always above 62.
During the month of February it has been fluctuating between 78 and 82, average value 80,7
During the month of March it has been fluctuating between 78 and 87, average value 80,6
During the month of April it has been fluctuating between 62 and 87, average value 80,7
In the period May 1 to 19 it has been fluctuating between 67 and 87, average value 79,9

## 4. Annexes

Annexe 1:    Daily valuation of the energy multiple – February 2015
Annexe 2:    Daily valuation of the energy multiple – March 2015
Annexe 3:    Daily valuation of the energy multiple – April 2015
Annexe 4:    Daily valuation of the energy multiple – May 2015

Abano Terme, 2015/05/25

POIESIS srl
Dr Eng. Fabio Penon
( Nuclear Engineer )

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY                    IH-00006774



E-CAT POWER DIAGRAM  MW1-USA February 2015

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30 22.30 | 05/01 22:30 | 10,25 | 246000 | 70,8 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,6 |
| 05/01 22.30 | 05/02 22:30 | 10,29 | 247000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/02 22.30 | 05/03 22:30 | 10,29 | 247000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/03 22.30 | 05/04 22:30 | 9,96 | 239000 | 69,7 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 82,7 |
| 05/04 22.30 | 05/05 22:30 | 10,67 | 256000 | 71,4 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 79,4 |
| 05/05 22.30 | 05/06 22:30 | 10,29 | 247000 | 70,3 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,3 |
| 05/06 22.30 | 05/07 22:30 | 10,21 | 245000 | 70,3 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 80,7 |
| 05/07 22.30 | 05/08 22:30 | 10,12 | 243000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 83,7 |
| 05/08 22.30 | 05/09 22:30 | 10,25 | 246000 | 70,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/09 22.30 | 05/10 22:30 | 9,96 | 239000 | 73,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 85,1 |
| 05/10 22.30 | 05/11 22:30 | 10,33 | 248000 | 70,3 | 32000 | 28800 | 104,5 | 0.0 | 1,81E+07 | 72,9 |
| 05/11 22.30 | 05/12 22:30 | 10,33 | 244000 | 71,4 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,7 |
| 05/12 22.30 | 05/13 22:30 | 10,29 | 245000 | 70,8 | 35000 | 31500 | 104,5 | 0.0 | 1,98E+07 | 80,7 |
| 05/13 22.30 | 05/14 22:30 | 10,25 | 246000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/14 22.30 | 05/15 22:30 | 10,21 | 245000 | 70,8 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,4 |
| 05/15 22.30 | 05/16 22:30 | 8,67 | 208000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 78,7 |
| 05/16 22.30 | 05/17 22:30 | 10,28 | 247000 | 69,1 | 38000 | 34200 | 104,5 | 0.0 | 2,15E+07 | 86,9 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 05/17  22.30 | 05/18  22:30 | 10 | 240000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 68,2 |
| 05/18  22.30 | 05/19  22:30 | 10,39 | 249600 | 70,8 | 30000 | 27000 | 104,5 | 0.0 | 1,69E+07 | 67,9 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

IH-00006777

## DAILY VALUATION OF THE ENERGY MULTIPLE  - APRIL 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31 22.30 | 04/01 22:30 | 10.25 | 246000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,6 |
| 04/01 22.30 | 04/02 22:30 | 10.29 | 247000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 04/02 22.30 | 04/03 22:30 | 10.67 | 256000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/03 22.30 | 04/04 22:30 | 10.21 | 247000 | 68 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 04/04 22.30 | 04/05 22:30 | 10.29 | 247000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 04/05 22.30 | 04/06 22:30 | 9,96 | 239000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 85,1 |
| 04/06 22.30 | 04/07 22:30 | not measured | not measured | not measured | not measured | not measured | not measured | not measured | not measured | not measured |
| 04/07 22.30 | 04/08 22:30 | 9,92 | 238000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 85,4 |
| 04/08 22.30 | 04/09 22:30 | 10.54 | 253000 | 69,1 | 28000 | 25200 | 103,9 | 0.0 | 1,58E+07 | 62,5 |
| 04/09 22.30 | 04/10 22:30 | 10.55 | 253000 | 69,1 | 38000 | 34200 | 103,9 | 0.0 | 2,15E+07 | 84,8 |
| 04/10 22.30 | 04/11 22:30 | 10.75 | 258000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,8 |
| 04/11 22.30 | 04/12 22:30 | 10.64 | 253000 | 68,6 | 37000 | 33300 | 103,9 | 0.0 | 2,09E+07 | 82,6 |
| 04/12 22.30 | 04/13 22:30 | 10.67 | 256000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/13 22.30 | 04/14 22:30 | 10.64 | 255000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 04/14 22.30 | 04/15 22:30 | 10,5 | 252000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,7 |
| 04/15 22.30 | 04/16 22:30 | 10.67 | 256000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/16 22.30 | 04/17 22:30 | 10.59 | 254000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,0 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| DAILY VALUATION OF THE ENERGY MULTIPLE  - APRIL 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
| 04/17  22.30 | 04/18  22:30 | 10.46 | 251000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 81,0 |
| 04/18  22.30 | 04/19  22:30 | 10.54 | 253000 | 68,6 | 39000 | 35100 | 103,9 | 0.0 | 2,20E+07 | 87,1 |
| 04/19  22.30 | 04/20  22:30 | 10.67 | 256000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/20  22.30 | 04/21  22:30 | 10.46 | 251000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 81,0 |
| 04/21  22.30 | 04/22  22:30 | 10.67 | 256000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/22  22.30 | 04/23  22:30 | 10.67 | 256000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,4 |
| 04/23  22.30 | 04/24  22:30 | 10.59 | 254000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,0 |
| 04/24  22.30 | 04/25  22:30 | 10.75 | 258000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,8 |
| 04/25  22.30 | 04/26  22:30 | 10.54 | 253000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,4 |
| 04/26  22.30 | 04/27  22:30 | 10.55 | 253000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,4 |
| 04/27  22.30 | 04/28  22:30 | 10.34 | 248000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,0 |
| 04/28  22.30 | 04/29  22:30 | 10.25 | 246000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,6 |
| 04/29  22.30 | 04/30  22:30 | 10.29 | 247000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

IH-00006779

## DAILY VALUATION OF THE ENERGY MULTIPLE  - MARCH 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28  22.30 | 03/01  22:30 | 10.59 | 254000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,0 |
| 04/01  22.30 | 04/02  22:30 | 10.46 | 251000 | 69,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 03/02  22.30 | 03/03  22:30 | 9,92 | 238000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 85,4 |
| 03/03  22.30 | 03/04  22:30 | 10.56 | 253000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,4 |
| 03/04  22.30 | 03/05  22:30 | 10.63 | 255000 | 69,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 79,7 |
| 03/05  22.30 | 03/06  22:30 | 10.63 | 255000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 03/06  22.30 | 03/07  22:30 | 10,5 | 252000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,7 |
| 03/07  22.30 | 03/08  22:30 | 10.59 | 259000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,5 |
| 03/08  22.30 | 03/09  22:30 | 10.21 | 245000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 83,0 |
| 03/09  22.30 | 03/10  22:30 | 10.67 | 256000 | 69,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 79,4 |
| 03/10  22.30 | 03/11  22:30 | 10.63 | 255000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 79,7 |
| 03/11  22.30 | 03/12  22:30 | 10.54 | 253000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,4 |
| 03/12  22.30 | 03/13  22:30 | 10.63 | 255000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 79,7 |
| 03/13  22.30 | 03/14  22:30 | 10.63 | 255000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 03/14  22.30 | 03/15  22:30 | 10,5 | 252000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,7 |
| 03/15  22.30 | 03/16  22:30 | 10.79 | 259000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,5 |
| 03/16  22.30 | 03/17  22:30 | 10.25 | 246000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,6 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## DAILY VALUATION OF THE ENERGY MULTIPLE  - MARCH 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17  22.30 | 03/18  22:30 | 10.46 | 251000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 81,0 |
| 03/18  22.30 | 03/19  22:30 | 10.29 | 247000 | 68,6 | 38000 | 34200 | 103,9 | 0.0 | 2,15E+07 | 86,9 |
| 03/19  22.30 | 03/20  22:30 | 10.63 | 255000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 03/20  22.30 | 03/21  22:30 | 10.54 | 253000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,4 |
| 03/21  22.30 | 03/22  22:30 | 10.58 | 255000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 03/22  22.30 | 03/23  22:30 | 10.63 | 255000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 79,7 |
| 03/23  22.30 | 03/24  22:30 | 10,5 | 252000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,7 |
| 03/24  22.30 | 03/25  22:30 | 10.79 | 259000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,5 |
| 03/25  22.30 | 03/26  22:30 | 10.59 | 254000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,0 |
| 03/26  22.30 | 03/27  22:30 | 10.46 | 251000 | 66,9 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 81,0 |
| 03/27  22.30 | 03/28  22:30 | 10,5 | 252000 | 66,9 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 80,7 |
| 03/28  22.30 | 03/29  22:30 | 10.54 | 253000 | 68,6 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,4 |
| 03/29  22.30 | 03/30  22:30 | 10.55 | 258000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 78,8 |
| 03/30  22.30 | 03/31  22:30 | 10.34 | 248000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,0 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## DAILY VALUATION OF THE ENERGY MULTIPLE  - FEBRUARY 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23 22.30 | 02/24 22:30 | 10,29 | 247000 | 69,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 82,3 |
| 02/24 22.30 | 02/25 22:30 | 10,29 | 247000 | 68.6 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 02/25 22.30 | 02/26 22:30 | 10,42 | 255000 | 68.6 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 79,7 |
| 02/26 22.30 | 02/27 22:30 | 10,5 | 252000 | 68.6 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,7 |
| 02/27 22.30 | 02/28 22:30 | 10,59 | 259000 | 69.1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 78,5 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY