# COMPOSITE EXHIBIT 43

Dati assorbimento sistema MW1-USA    dal feb.01 2015 ad ATTUALE



DEPOSITION EXHIBIT
3

| data | ora | valore Kwh Totali | delta (Kwh x 12h) | Kwh/h | | |
|------|-----|-------------------|-------------------|-------|---|---|
| 1. Feb. 2015 | 10:30 | 0.0 | 0.00 | 0.00 inizio accensione dei gruppi a singolo modulo -- start gruppo 1 | |
| 1. Feb. 2015 | 22:30 | 0.0 | 2.00 | 0.17 | |
| 2. Feb. 2015 | 10:30 | 2.0 | 2.00 | 0.17 start gruppo 2 | |
| 2. Feb. 2015 | 22:30 | 4.0 | 4.00 | 0.33 | |
| 3. Feb. 2015 | 10:30 | 8.0 | 2.00 | 0.17 start gruppo 3 | |
| 3. Feb. 2015 | 22:30 | 10.0 | 6.00 | 0.50 | |
| 4. Feb. 2015 | 10:30 | 16.0 | 6.00 | 0.50 start gruppo 4 | |
| 4. Feb. 2015 | 22:30 | 22.0 | 8.00 | 0.67 | |
| 5. Feb. 2015 | 10:30 | 30.0 | 8.00 | 0.67 start gruppo 5 | |
| 5. Feb. 2015 | 22:30 | 38.0 | 9.00 | 0.75 | |
| 6. Feb. 2015 | 10:30 | 47.0 | 9.00 | 0.75 start gruppo 6 | |
| 6. Feb. 2015 | 22:30 | 58.0 | 10.00 | 0.83 | |
| 7. Feb. 2015 | 10:30 | 68.0 | 10.00 | 0.83 passaggio da 10 a 15 di potenza | |
| 7. Feb. 2015 | 22:30 | 76.0 | 23.00 | 1.92 | |
| 8. Feb. 2015 | 10:30 | 99.0 | 25.00 | 2.08 passaggio da 15 a 20 di potenza | |
| 8. Feb. 2015 | 22:30 | 124.0 | 45.00 | 3.75 | |
| 9. Feb. 2015 | 10:30 | 169.0 | 44.00 | 3.67 pausa per perdita... risolta con sistema in funzione | |
| 9. Feb. 2015 | 22:30 | 213.0 | 46.00 | 3.83 | |
| 10. Feb. 2015 | 10:30 | 259.0 | 45.00 | 3.75 passaggio da 20 a 25 | |
| 10. Feb. 2015 | 22:30 | 304.0 | 60.00 | 5.00 | |
| 11. Feb. 2015 | 10:30 | 364.0 | 65.00 | 5.42 passaggio a 25 a 30 | |
| 11. Feb. 2015 | 22:30 | 429.0 | 74.00 | 6.17 | |
| 12. Feb. 2015 | 10:30 | 503.0 | 80.00 | 6.67 blocco alimentazione e ripartenza dopo 4 ore di lavoro per perdita di acqua dal sistema | |
| 12. Feb. 2015 | 22:30 | 583.0 | 45.00 | 3.75 | |
| 13. Feb. 2015 | 10:30 | 628.0 | 85.00 | 7.08 alimentazione al 25 per 24 ore | |
| 13. Feb. 2015 | 22:30 | 713.0 | 98.00 | 8.17 | |
| 14. Feb. 2015 | 10:30 | 811.0 | 99.00 | 8.25 passaggio dal 25 al 30 | |
| 14. Feb. 2015 | 22:30 | 910.0 | 103.00 | 8.58 | |
| 15. Feb. 2015 | 10:30 | 1013.0 | 107.00 | 8.92 passaggio dal 30 al 35 | |
| 15. Feb. 2015 | 22:30 | 1120.0 | 110.00 | 9.17 | |
| 16. Feb. 2015 | 10:30 | 1230.0 | 114.00 | 9.50 passaggio dal 35 al 40 | |
| 16. Feb. 2015 | 22:30 | 1344.0 | 118.00 | 9.83 | |
| 17. Feb. 2015 | 10:30 | 1462.0 | 121.00 | 10.08 Accensione BF (rampa rapida da 0 a 38 in 12 ore) | |
| 17. Feb. 2015 | 22:30 | 1583.0 | 248.00 | 20.67 | |
| 18. Feb. 2015 | 10:30 | 1831.0 | 251.00 | 20.92 Completamento accensione BF | |
| 18. Feb. 2015 | 22:30 | 2082.0 | 250.00 | 20.83 TUTTO IL SISTEMA ON | |
| 19. Feb. 2015 | 10:30 | 2332.0 | 254.00 | 21.17 Perdita idraulica nella parte singoli moduli | 47.8 |
| 19. Feb. 2015 | 22:30 | 2586.0 | 262.00 | 21.83 Off 6 gruppi singoli moduli | 48.0 |
| 20. Feb. 2015 | 10:30 | 0.0 | 112.00 | 9.33 rimangono a regime solo i BF con 50% ON e 50% OFF | 47.2 |
| 20. Feb. 2015 | 22:30 | 112.0 | 110.00 | 9.17 | 45.8 |
| 21. Feb. 2015 | 10:30 | 222.0 | 108.00 | 9.00 Up potenza BF (da 38 a 42 sul regolatore) | 107.1 |
| 21. Feb. 2015 | 22:30 | 330.0 | 129.00 | 10.75 | 109.1 |
| 22. Feb. 2015 | 10:30 | 459.0 | 124.00 | 10.33 | 111.1 |
| 22. Feb. 2015 | 22:30 | 583.0 | 123.00 | 10.25 | 93.0 |
| 23. Feb. 2015 | 10:30 | 706.0 | 125.00 | 10.42 stop dell'alimentazione del BF per 4 ore dovuto a perdita H2O | 98.8 |
| 23. Feb. 2015 | 22:30 | 831.0 | 78.00 | 6.50 riavvio completo del BF a serata inoltrata (42) | 97.8 |
| 24. Feb. 2015 | 10:30 | 909.0 | 126.00 | 10.50 | 96.0 |
| 24. Feb. 2015 | 22:30 | 1035.0 | 121.00 | 10.08 | 153.8 |
| 25. Feb. 2015 | 10:30 | 1156.0 | 124.00 | 10.33 | 95.2 |
| 25. Feb. 2015 | 22:30 | 1280.0 | 123.00 | 10.25 | 99.2 |
| 26. Feb. 2015 | 10:30 | 1403.0 | 127.00 | 10.58 | 96.8 |
| 26. Feb. 2015 | 22:30 | 1530.0 | 128.00 | 10.67 | 97.6 |
| 27. Feb. 2015 | 10:30 | 1658.0 | 126.00 | 10.50 | 94.5 |
| 27. Feb. 2015 | 22:30 | 1784.0 | 126.00 | 10.50 | 93.7 |
| | | | | | 95.2 |
| | | | | | 95.2 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 1. Mar. 2015 | 22:30 | 2295.0 | 128.00 | 10.67 | |
| 2. Mar. 2015 | 10:30 | 2423.0 | 125.00 | 10.42 | 93.7 |
| 2. Mar. 2015 | 22:30 | 2548.0 | 126.00 | 10.50 | 96.0 |
| 3. Mar. 2015 | 10:30 | 2674.0 | 122.00 | 10.17 mancata alimentazione di rete stop alimentazione per 30 minuti | 95.2 |
| 3. Mar. 2015 | 22:30 | 2796.0 | 116.00 | 9.67 | 98.4 |
| 4. Mar. 2015 | 10:30 | 2912.0 | 123.00 | 10.25 | 103.4 |
| 4. Mar. 2015 | 22:30 | 3035.0 | 130.00 | 10.83 | 97.6 |
| 5. Mar. 2015 | 10:30 | 3165.0 | 126.00 | 10.50 | 92.3 |
| 5. Mar. 2015 | 22:30 | 3291.0 | 129.00 | 10.75 | 95.2 |
| 6. Mar. 2015 | 10:30 | 3420.0 | 127.00 | 10.58 | 93.0 |
| 6. Mar. 2015 | 22:30 | 3547.0 | 128.00 | 10.67 | 94.5 |
| 7. Mar. 2015 | 10:30 | 3675.0 | 126.00 | 10.50 | 93.7 |
| 7. Mar. 2015 | 22:30 | 3801.0 | 126.00 | 10.50 | 95.2 |
| 8. Mar. 2015 | 10:30 | 3927.0 | 132.00 | 11.00 | 95.2 |
| 8. Mar. 2015 | 22:30 | 4059.0 | 127.00 | 10.58 | 90.9 |
| 9. Mar. 2015 | 10:30 | 4186.0 | 126.00 | 10.50 Stop 1 modulo (4) per perdite (4 ore) | 84.5 |
| 9. Mar. 2015 | 22:30 | 4312.0 | 119.00 | 9.92 | 95.2 |
| 10. Mar. 2015 | 10:30 | 4431.0 | 125.00 | 10.42 | 100.8 |
| 10. Mar. 2015 | 22:30 | 4556.0 | 131.00 | 10.92 | 96.0 |
| 11. Mar. 2015 | 10:30 | 4687.0 | 127.00 | 10.58 | 91.6 |
| 11. Mar. 2015 | 22:30 | 4814.0 | 128.00 | 10.67 | 94.5 |
| 12. Mar. 2015 | 10:30 | 4942.0 | 123.00 | 10.25 | 93.7 |
| 12. Mar. 2015 | 22:30 | 5065.0 | 130.00 | 10.83 | 97.6 |
| 13. Mar. 2015 | 10:30 | 5195.0 | 126.00 | 10.50 | 92.3 |
| 13. Mar. 2015 | 22:30 | 5321.0 | 129.00 | 10.75 | 95.2 |
| 14. Mar. 2015 | 10:30 | 5450.0 | 127.00 | 10.58 | 93.0 |
| 14. Mar. 2015 | 22:30 | 5577.0 | 128.00 | 10.67 | 94.5 |
| 15. Mar. 2015 | 10:30 | 5705.0 | 126.00 | 10.50 | 93.7 |
| 15. Mar. 2015 | 22:30 | 5831.0 | 126.00 | 10.50 | 95.2 |
| 16. Mar. 2015 | 10:30 | 5957.0 | 132.00 | 11.00 | 95.2 |
| 16. Mar. 2015 | 22:30 | 6089.0 | 127.00 | 10.58 | 90.9 |
| 17. Mar. 2015 | 10:30 | 6216.0 | 126.00 | 10.50 Stop 1 modulo (4) per perdite (2 ore) | 84.5 |
| 17. Mar. 2015 | 22:30 | 6342.0 | 120.00 | 10.00 | 95.2 |
| 18. Mar. 2015 | 10:30 | 6462.0 | 125.00 | 10.42 | 100.0 |
| 18. Mar. 2015 | 22:30 | 6587.0 | 126.00 | 10.50 | 96.0 |
| 19. Mar. 2015 | 10:30 | 6713.0 | 122.00 | 10.17 | 95.2 |
| 19. Mar. 2015 | 22:30 | 6835.0 | 125.00 | 10.42 | 98.4 |
| 20. Mar. 2015 | 10:30 | 6960.0 | 127.00 | 10.58 | 96.0 |
| 20. Mar. 2015 | 22:30 | 7087.0 | 128.00 | 10.67 | 94.5 |
| 21. Mar. 2015 | 10:30 | 7215.0 | 123.00 | 10.25 | 93.7 |
| 21. Mar. 2015 | 22:30 | 7338.0 | 130.00 | 10.83 | 97.6 |
| 22. Mar. 2015 | 10:30 | 7468.0 | 126.00 | 10.50 | 92.3 |
| 22. Mar. 2015 | 22:30 | 7594.0 | 129.00 | 10.75 | 95.2 |
| 23. Mar. 2015 | 10:30 | 7723.0 | 127.00 | 10.58 | 93.0 |
| 23. Mar. 2015 | 22:30 | 7850.0 | 128.00 | 10.67 | 94.5 |
| 24. Mar. 2015 | 10:30 | 7978.0 | 126.00 | 10.50 | 93.7 |
| 24. Mar. 2015 | 22:30 | 8104.0 | 126.00 | 10.50 | 95.2 |
| 25. Mar. 2015 | 10:30 | 8230.0 | 132.00 | 11.00 | 85.2 |
| 25. Mar. 2015 | 22:30 | 8362.0 | 127.00 | 10.58 | 90.9 |
| 26. Mar. 2015 | 10:30 | 8489.0 | 126.00 | 10.50 | 94.5 |
| 26. Mar. 2015 | 22:30 | 8615.0 | 128.00 | 10.67 | 95.2 |
| 27. Mar. 2015 | 10:30 | 8743.0 | 125.00 | 10.42 | 93.7 |
| 27. Mar. 2015 | 22:30 | 8868.0 | 126.00 | 10.50 | 96.0 |
| 28. Mar. 2015 | 10:30 | 8994.0 | 122.00 | 10.17 | 95.2 |
| 28. Mar. 2015 | 22:30 | 9116.0 | 130.00 | 10.83 | 98.4 |
| 29. Mar. 2015 | 10:30 | 9246.0 | 127.00 | 10.58 | 92.3 |
| 29. Mar. 2015 | 22:30 | 9373.0 | 126.00 | 10.50 | 94.5 |
| 30. Mar. 2015 | 10:30 | 9499.0 | 128.00 | 10.67 | 95.2 |
| | | | | | 93.7 |

| Date | Time | Value | Value | Value | Note | Value |
|---|---|---|---|---|---|---|
| 1. Apr. 2015 | 10:30 | 10000.0 | 125.00 | 10.42 | | 96.0 |
| 1. Apr. 2015 | 22:30 | 10125.0 | 121.00 | 10.08 | | 99.2 |
| 2. Apr. 2015 | 10:30 | 10246.0 | 124.00 | 10.33 | | 96.8 |
| 2. Apr. 2015 | 22:30 | 10370.0 | 123.00 | 10.25 | | 97.6 |
| 3. Apr. 2015 | 10:30 | 10493.0 | 125.00 | 10.42 | | 96.0 |
| 3. Apr. 2015 | 22:30 | 10618.0 | 131.00 | 10.92 | | 91.6 |
| 4. Apr. 2015 | 10:30 | 10749.0 | 126.00 | 10.50 | | 95.2 |
| 4. Apr. 2015 | 22:30 | 10875.0 | 121.00 | 10.08 | | 99.2 |
| 5. Apr. 2015 | 10:30 | 10996.0 | 124.00 | 10.33 | | 96.8 |
| 5. Apr. 2015 | 22:30 | 11120.0 | 123.00 | 10.25 | | 97.6 |
| 6. Apr. 2015 | 10:30 | 11243.0 | 121.00 | 10.08 | | 99.2 |
| 6. Apr. 2015 | 22:30 | 11364.0 | 118.00 | 9.83 | | 101.7 |
| 7. Apr. 2015 | 10:30 | 0.0 | 0.00 | 0.00 | mancanza di rete blocco del sistema per 3 ore (anche recording) | |
| 7. Apr. 2015 | 00:00 | 0.0 | 0.00 | 0.00 | avvio di ultimo file power dovuto a reset elettrico (mancaza di corrente in rete) | #DIV/0! |
| 8. Apr. 2015 | 10:30 | 113.0 | 113.00 | 10.46 | valore non indicativo dovuto ad avvio alle 24:10 | #DIV/0! |
| 8. Apr. 2015 | 22:30 | 238.0 | 125.00 | 10.42 | | 95.6 |
| 9. Apr. 2015 | 10:30 | 365.0 | 127.00 | 10.58 | | 96.0 |
| 9. Apr. 2015 | 22:30 | 491.0 | 126.00 | 10.50 | | 94.5 |
| 10. Apr. 2015 | 10:30 | 619.0 | 128.00 | 10.67 | | 95.2 |
| 10. Apr. 2015 | 22:30 | 744.0 | 125.00 | 10.42 | | 93.7 |
| 11. Apr. 2015 | 10:30 | 871.0 | 127.00 | 10.58 | | 96.0 |
| 11. Apr. 2015 | 22:30 | 1002.0 | 131.00 | 10.92 | | 94.5 |
| 12. Apr. 2015 | 10:30 | 1128.0 | 126.00 | 10.50 | | 91.6 |
| 12. Apr. 2015 | 22:30 | 1255.0 | 127.00 | 10.58 | | 95.2 |
| 13. Apr. 2015 | 10:30 | 1380.0 | 125.00 | 10.42 | | 94.5 |
| 13. Apr. 2015 | 22:30 | 1511.0 | 131.00 | 10.92 | | 96.0 |
| 14. Apr. 2015 | 10:30 | 1639.0 | 128.00 | 10.67 | | 91.6 |
| 14. Apr. 2015 | 22:30 | 1766.0 | 127.00 | 10.58 | | 93.7 |
| 15. Apr. 2015 | 10:30 | 1892.0 | 126.00 | 10.50 | | 94.5 |
| 15. Apr. 2015 | 22:30 | 2018.0 | 126.00 | 10.50 | | 95.2 |
| 16. Apr. 2015 | 10:30 | 2147.0 | 129.00 | 10.75 | | 95.2 |
| 16. Apr. 2015 | 22:30 | 2274.0 | 127.00 | 10.58 | | 93.0 |
| 17. Apr. 2015 | 10:30 | 2402.0 | 128.00 | 10.67 | | 94.5 |
| 17. Apr. 2015 | 22:30 | 2528.0 | 126.00 | 10.50 | | 93.7 |
| 18. Apr. 2015 | 10:30 | 2653.0 | 125.00 | 10.42 | | 95.2 |
| 18. Apr. 2015 | 22:30 | 2779.0 | 126.00 | 10.50 | | 96.0 |
| 19. Apr. 2015 | 10:30 | 2906.0 | 127.00 | 10.58 | | 95.2 |
| 19. Apr. 2015 | 22:30 | 3032.0 | 126.00 | 10.50 | | 94.5 |
| 20. Apr. 2015 | 10:30 | 3161.0 | 129.00 | 10.75 | | 95.2 |
| 20. Apr. 2015 | 22:30 | 3288.0 | 127.00 | 10.58 | | 93.0 |
| 21. Apr. 2015 | 10:30 | 3416.0 | 128.00 | 10.67 | | 94.5 |
| 21. Apr. 2015 | 22:30 | 3539.0 | 123.00 | 10.25 | | 93.7 |
| 22. Apr. 2015 | 10:30 | 3669.0 | 130.00 | 10.83 | | 97.6 |
| 22. Apr. 2015 | 22:30 | 3795.0 | 126.00 | 10.50 | | 92.3 |
| 23. Apr. 2015 | 10:30 | 3924.0 | 129.00 | 10.75 | | 95.2 |
| 23. Apr. 2015 | 22:30 | 4051.0 | 127.00 | 10.58 | | 93.0 |
| 24. Apr. 2015 | 10:30 | 4179.0 | 128.00 | 10.67 | | 94.5 |
| 24. Apr. 2015 | 22:30 | 4305.0 | 126.00 | 10.50 | | 93.7 |
| 25. Apr. 2015 | 10:30 | 4431.0 | 126.00 | 10.50 | | 95.2 |
| 25. Apr. 2015 | 22:30 | 4563.0 | 132.00 | 11.00 | | 95.2 |
| 26. Apr. 2015 | 10:30 | 4690.0 | 127.00 | 10.58 | | 90.9 |
| 26. Apr. 2015 | 22:30 | 4816.0 | 126.00 | 10.50 | | 94.5 |
| 27. Apr. 2015 | 10:30 | 4944.0 | 128.00 | 10.67 | | 95.2 |
| 27. Apr. 2015 | 22:30 | 5069.0 | 125.00 | 10.42 | | 93.7 |
| 28. Apr. 2015 | 10:30 | 5195.0 | 126.00 | 10.50 | | 96.0 |
| 28. Apr. 2015 | 22:30 | 5317.0 | 122.00 | 10.17 | | 95.2 |
| 29. Apr. 2015 | 10:30 | 5442.0 | 125.00 | 10.42 | | 98.4 |
| 29. Apr. 2015 | 22:30 | 5563.0 | 121.00 | 10.08 | | 96.0 |
| | | | | | | 99.2 |

| Date | Time | Value | Value | Value / Note | Value |
|---|---|---|---|---|---|
| 1. May. 2015 | 22:30 | 6056.0 | 121.00 | 10.08 | |
| 2. May. 2015 | 10:30 | 6182.0 | 126.00 | 10.50 | 99.2 |
| 2. May. 2015 | 22:30 | 6303.0 | 121.00 | 10.08 | 95.2 |
| 3. May. 2015 | 10:30 | 6427.0 | 124.00 | 10.33 | 99.2 |
| 3. May. 2015 | 22:30 | 6550.0 | 123.00 | 10.25 | 96.8 |
| 4. May. 2015 | 10:30 | 6673.0 | 123.00 | 10.25 | 97.6 |
| 4. May. 2015 | 22:30 | 6789.0 | 116.00 | 9.67 | 97.6 |
| 5. May. 2015 | 10:30 | 6920.0 | 131.00 | 10.92 | 103.4 |
| 5. May. 2015 | 22:30 | 7045.0 | 125.00 | 10.42 | 91.6 |
| 6. May. 2015 | 10:30 | 7169.0 | 124.00 | 10.33 | 96.0 |
| 6. May. 2015 | 22:30 | 7292.0 | 123.00 | 10.25 | 96.8 |
| 7. May. 2015 | 10:30 | 7415.0 | 123.00 | 10.25 | 97.6 |
| 7. May. 2015 | 22:30 | 7537.0 | 122.00 | 10.17 | 97.6 |
| 8. May. 2015 | 10:30 | 7659.0 | 122.00 | 10.17 | 98.4 |
| 8. May. 2015 | 22:30 | 7780.0 | 121.00 | 10.08 | 98.4 |
| 9. May. 2015 | 10:30 | 7907.0 | 127.00 | 10.58 | 99.2 |
| 9. May. 2015 | 22:30 | 8026.0 | 119.00 | 9.92 | 94.5 |
| 10. May. 2015 | 10:30 | 8143.0 | 117.00 | 9.75 | 100.8 |
| 10. May. 2015 | 22:30 | 8265.0 | 122.00 | 10.17 | 102.6 |
| 11. May. 2015 | 10:30 | 8389.0 | 124.00 | 10.33 | 98.4 |
| 11. May. 2015 | 22:30 | 8513.0 | 124.00 | 10.33 | 96.8 |
| 12. May. 2015 | 10:30 | 8635.0 | 122.00 | 10.17 | 96.8 |
| 12. May. 2015 | 22:30 | 8757.0 | 122.00 | 10.17 | 98.4 |
| 13. May. 2015 | 10:30 | 8880.0 | 123.00 | 10.25 | 98.4 |
| 13. May. 2015 | 22:30 | 9004.0 | 124.00 | 10.33 | 97.6 |
| 14. May. 2015 | 10:30 | 9126.0 | 122.00 | 10.17 | 96.8 |
| 14. May. 2015 | 22:30 | 9250.0 | 124.00 | 10.33 | 98.4 |
| 15. May. 2015 | 10:30 | 9374.0 | 124.00 | 10.33 | 96.8 |
| 15. May. 2015 | 22:30 | 9495.0 | 121.00 | 10.08 stop del modulo 1 per manutenzione idraulica | 96.8 |
| 16. May. 2015 | 10:30 | 9588.0 | 93.00 | 7.75 | 99.2 |
| 16. May. 2015 | 22:30 | 9703.0 | 115.00 | 9.58 | 129.0 |
| 17. May. 2015 | 10:30 | 9822.0 | 119.00 | 9.92 | 104.3 |
| 17. May. 2015 | 22:30 | 9950.0 | 128.00 | 10.67 | 100.8 |
| 18. May. 2015 | 10:30 | 10079.0 | 129.00 | 10.75 | 93.7 |
| 18. May. 2015 | 22:30 | 10199.0 | 120.00 | 10.00 | 93.0 |
| 19. May. 2015 | 10:30 | 10329.0 | 130.00 | 10.83 RESET a zero LETTURA CON PCE830-old e inserimento nuovo PCE830-new | 100.0 |
| 19. May. 2015 | 22:30 | 119.6 | 119.60 | 9.97 | 92.3 |
| 20. May. 2015 | 10:30 | 246.3 | 126.70 | 10.56 | 100.3 |
| 20. May. 2015 | 22:30 | 364.7 | 118.40 | 8.87 | 94.7 |
| 21. May. 2015 | 10:30 | 486.0 | 121.30 | 10.11 | 101.4 |
| 21. May. 2015 | 22:30 | 606.8 | 120.80 | 10.07 | 98.9 |
| 22. May. 2015 | 10:30 | 730.3 | 123.50 | 10.29 | 99.3 |
| 22. May. 2015 | 22:30 | 850.8 | 120.50 | 10.04 | 97.2 |
| 23. May. 2015 | 10:30 | 972.0 | 121.20 | 10.10 | 99.6 |
| 23. May. 2015 | 22:30 | 1098.0 | 124.00 | 10.33 | 89.0 |
| 24. May. 2015 | 10:30 | 1220.0 | 124.00 | 10.33 | 96.8 |
| 24. May. 2015 | 22:30 | 1347.0 | 127.00 | 10.58 | 96.8 |
| 25. May. 2015 | 10:30 | 1467.0 | 120.00 | 10.00 | 84.5 |
| 25. May. 2015 | 22:30 | 1594.0 | 127.00 | 10.58 | 100.0 |
| 26. May. 2015 | 10:30 | 1718.0 | 124.00 | 10.33 | 94.5 |
| 26. May. 2015 | 22:30 | 1843.0 | 125.00 | 10.42 | 96.8 |
| 27. May. 2015 | 10:30 | 1969.0 | 126.00 | 10.50 | 96.0 |
| 27. May. 2015 | 22:30 | 2097.0 | 128.00 | 10.67 | 95.2 |
| 28. May. 2015 | 10:30 | 2223.0 | 126.00 | 10.50 | 93.7 |
| 28. May. 2015 | 22:30 | 2331.0 | 108.00 | 9.00 stop 1 modulo (4) per perdite (5 ore) sostituzione T | 95.2 |
| 29. May. 2015 | 10:30 | 2462.0 | 131.00 | 10.92 | 111.1 |
| 29. May. 2015 | 22:30 | 2580.0 | 118.00 | 9.83 stop 1 modulo (3) per manutenzione programmata e sostituzione manicotto | 91.6 |
| 30. May. 2015 | 10:30 | 2679.0 | 99.00 | 8.25 ancora fermo un modulo (3) per manutenzione | 101.7 |
| | | | | | 121.2 |

| Date | Time | | | Notes | |
|---|---|---|---|---|---|
| 1. Jun. 2015 | 10:30 | 3117.0 | 85.00 | 7.08 14:00 inizio sostituzione manicotti modulo BF 4 | |
| 1. Jun. 2015 | 22:30 | 3219.0 | 102.00 | 8.50 riavvio del modulo BF4 alle 19:00 | 141.2 |
| 2. Jun. 2015 | 10:30 | 3329.0 | 110.00 | 9.17 stop modulo BF4 per grossa perdita alle 7:00 ripartenza 12:30 | 117.6 |
| 2. Jun. 2015 | 22:30 | 3440.0 | 111.00 | 9.25 | 109.1 |
| 3. Jun. 2015 | 10:30 | 3561.0 | 121.00 | 10.08 | 108.1 |
| 3. Jun. 2015 | 22:30 | 3643.0 | 82.00 | 6.83 Ore 11:00 stop power modulo BF2 per manutenzione idraulica (sostituzione manicotti) | 99.2 |
| 4. Jun. 2015 | 10:30 | 3725.0 | 82.00 | 6.83 riavvio a piena potenza modulo BF2 e spengimento modulo BF1 per manutenzione idraulica | 146.3 |
| 4. Jun. 2015 | 22:30 | 3805.0 | 80.00 | 6.67 | 146.3 |
| 5. Jun. 2015 | 10:30 | 3889.0 | 84.00 | 7.00 avvio smontaggio immissione BF1 alle 12:30 fine lavori e restart BF1 17:00 | 150.0 |
| 5. Jun. 2015 | 22:30 | 3991.0 | 102.00 | 8.50 | 142.9 |
| 6. Jun. 2015 | 10:30 | 4107.0 | 116.00 | 9.67 | 117.6 |
| 6. Jun. 2015 | 22:30 | 4225.0 | 118.00 | 9.83 | 103.4 |
| 7. Jun. 2015 | 10:30 | 4334.0 | 109.00 | 9.08 Ore 15:00 fermo reattore BF3 per manutenzione | 101.7 |
| 7. Jun. 2015 | 22:30 | 4439.0 | 105.00 | 8.75 | 110.1 |
| 8. Jun. 2015 | 10:30 | 4538.0 | 99.00 | 8.25 Ore 10:30 stop elettrico per evitare rischi durante manutenzione idraulica riavvio completo alle 12:00 | 114.3 |
| 8. Jun. 2015 | 22:30 | 4634.0 | 96.00 | 8.00 | 121.2 |
| 9. Jun. 2015 | 10:30 | 4729.0 | 95.00 | 7.92 Fusibili bruciati nel variac del BF3,... Ordinati!! Sistema lavora con BF1 + BF2 + BF4 | 125.0 |
| 9. Jun. 2015 | 22:30 | 4826.0 | 97.00 | 8.08 | 128.3 |
| 10. Jun. 2015 | 10:30 | 4922.0 | 96.00 | 8.00 | 123.7 |
| 10. Jun. 2015 | 22:30 | 5017.0 | 95.00 | 7.92 | 125.0 |
| 11. Jun. 2015 | 10:30 | 5112.0 | 95.00 | 7.92 sistema riavviato completamente (BF1+2+3+4) con angolo di fase a 41+41+40+41 | 128.3 |
| 11. Jun. 2015 | 22:30 | 5211.0 | 99.00 | 8.25 | 128.3 |
| 12. Jun. 2015 | 10:30 | 5311.0 | 100.00 | 8.33 | 121.2 |
| 12. Jun. 2015 | 22:30 | 5412.0 | 101.00 | 8.42 | 120.0 |
| 13. Jun. 2015 | 10:30 | 5531.0 | 119.00 | 9.92 | 118.8 |
| 13. Jun. 2015 | 22:30 | 5625.0 | 94.00 | 7.83 | 100.8 |
| 14. Jun. 2015 | 10:30 | 5724.0 | 99.00 | 8.25 | 127.7 |
| 14. Jun. 2015 | 22:30 | 5822.0 | 98.00 | 8.17 | 121.2 |
| 15. Jun. 2015 | 10:30 | 5924.0 | 102.00 | 8.50 | 122.4 |
| 15. Jun. 2015 | 22:30 | 6027.0 | 103.00 | 8.58 | 117.6 |
| 16. Jun. 2015 | 10:30 | 6129.0 | 102.00 | 8.50 | 116.5 |
| 16. Jun. 2015 | 22:30 | 6230.0 | 101.00 | 8.42 | 117.6 |
| 17. Jun. 2015 | 10:30 | 6331.0 | 101.00 | 8.42 | 118.8 |
| 17. Jun. 2015 | 22:30 | 6432.0 | 101.00 | 8.42 | 118.8 |
| 18. Jun. 2015 | 10:30 | 6534.0 | 102.00 | 8.50 | 118.8 |
| 18. Jun. 2015 | 22:30 | 6634.0 | 100.00 | 8.33 | 117.6 |
| 19. Jun. 2015 | 10:30 | 6735.0 | 101.00 | 8.42 | 120.0 |
| 19. Jun. 2015 | 22:30 | 6836.0 | 101.00 | 8.42 | 118.8 |
| 20. Jun. 2015 | 10:30 | 6937.0 | 101.00 | 8.42 | 118.8 |
| 20. Jun. 2015 | 22:30 | 7038.0 | 101.00 | 8.42 | 118.8 |
| 21. Jun. 2015 | 10:30 | 7139.0 | 101.00 | 8.42 | 118.8 |
| 21. Jun. 2015 | 22:30 | 7240.0 | 101.00 | 8.42 | 118.8 |
| 22. Jun. 2015 | 10:30 | 7341.0 | 101.00 | 8.42 | 118.8 |
| 22. Jun. 2015 | 22:30 | 7441.0 | 100.00 | 8.33 | 120.0 |
| 23. Jun. 2015 | 10:30 | 7542.0 | 101.00 | 8.42 | 118.8 |
| 23. Jun. 2015 | 22:30 | 7643.0 | 101.00 | 8.42 | 118.8 |
| 24. Jun. 2015 | 10:30 | 7745.0 | 102.00 | 8.50 | 117.6 |
| 24. Jun. 2015 | 22:30 | 7847.0 | 102.00 | 8.50 | 117.6 |
| 25. Jun. 2015 | 10:30 | 7948.0 | 101.00 | 8.42 | 118.8 |
| 25. Jun. 2015 | 22:30 | 8050.0 | 102.00 | 8.50 | 117.6 |
| 26. Jun. 2015 | 10:30 | 8152.0 | 102.00 | 8.50 | 117.6 |
| 26. Jun. 2015 | 22:30 | 8254.0 | 102.00 | 8.50 | 117.6 |
| 27. Jun. 2015 | 10:30 | 8356.0 | 102.00 | 8.50 | 117.6 |
| 27. Jun. 2015 | 22:30 | 8460.0 | 104.00 | 8.67 | 115.4 |
| 28. Jun. 2015 | 10:30 | 8565.0 | 105.00 | 8.75 | 114.3 |
| 28. Jun. 2015 | 22:30 | 8670.0 | 105.00 | 8.75 | 114.3 |
| 29. Jun. 2015 | 10:30 | 8775.0 | 105.00 | 8.75 | 114.3 |
| 29. Jun. 2015 | 22:30 | 8880.0 | 105.00 | 8.75 | 114.3 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 1. Jul. 2015 | 22:30 | 9289.0 | 102.00 | 8.50 | |
| 2. Jul. 2015 | 10:30 | 9391.0 | 102.00 | 8.50 | 117.6 |
| 2. Jul. 2015 | 22:30 | 9494.0 | 103.00 | 8.58 | 117.6 |
| 3. Jul. 2015 | 10:30 | 9597.0 | 103.00 | 8.58 | 116.5 |
| 3. Jul. 2015 | 22:30 | 9700.0 | 103.00 | 8.58 | 116.5 |
| 4. Jul. 2015 | 10:30 | 9802.0 | 102.00 | 8.50 | 116.5 |
| 4. Jul. 2015 | 22:30 | 9903.0 | 101.00 | 8.42 | 117.6 |
| 5. Jul. 2015 | 10:30 | 10009.0 | 106.00 | 8.83 H 10:30 reset del PCE con ripartenza del calcolo dei consumi per limite dei 3 decimali superato | 118.8 |
| 5. Jul. 2015 | 22:30 | 103.0 | 103.00 | 8.58 (il PCE passa la soglia dei 10MW e indica la cifra con soli 2 decimali e non piu 3) | 113.2 |
| 6. Jul. 2015 | 10:30 | 206.0 | 103.00 | 8.58 | 116.5 |
| 6. Jul. 2015 | 22:30 | 307.0 | 101.00 | 8.42 | 116.5 |
| 7. Jul. 2015 | 10:30 | 408.0 | 101.00 | 8.42 | 118.8 |
| 7. Jul. 2015 | 22:30 | 509.0 | 101.00 | 8.42 | 118.8 |
| 8. Jul. 2015 | 10:30 | 610.0 | 101.00 | 8.42 | 118.8 |
| 8. Jul. 2015 | 22:30 | 711.0 | 101.00 | 8.42 | 118.8 |
| 9. Jul. 2015 | 10:30 | 813.0 | 102.00 | 8.50 | 118.8 |
| 9. Jul. 2015 | 22:30 | 915.0 | 102.00 | 8.50 | 117.6 |
| 10. Jul. 2015 | 10:30 | 1016.0 | 101.00 | 8.42 | 117.6 |
| 10. Jul. 2015 | 22:30 | 1118.0 | 102.00 | 8.50 | 118.8 |
| 11. Jul. 2015 | 10:30 | 1218.0 | 100.00 | 8.33 | 117.6 |
| 11. Jul. 2015 | 22:30 | 1318.0 | 100.00 | 8.33 | 120.0 |
| 12. Jul. 2015 | 10:30 | 1420.0 | 102.00 | 8.50 | 120.0 |
| 12. Jul. 2015 | 22:30 | 1521.0 | 101.00 | 8.42 | 117.6 |
| 13. Jul. 2015 | 10:30 | 1623.0 | 102.00 | 8.50 | 118.8 |
| 13. Jul. 2015 | 22:30 | 1724.0 | 101.00 | 8.42 | 117.6 |
| 14. Jul. 2015 | 10:30 | 1826.0 | 102.00 | 8.50 | 118.8 |
| 14. Jul. 2015 | 22:30 | 1928.0 | 102.00 | 8.50 | 117.6 |
| 15. Jul. 2015 | 10:30 | 2032.0 | 104.00 | 8.67 | 117.6 |
| 15. Jul. 2015 | 22:30 | 2137.0 | 105.00 | 8.75 | 115.4 |
| 16. Jul. 2015 | 10:30 | 2241.0 | 104.00 | 8.67 | 114.3 |
| 16. Jul. 2015 | 22:30 | 2345.0 | 104.00 | 8.67 | 115.4 |
| 17. Jul. 2015 | 10:30 | 2449.0 | 104.00 | 8.67 | 115.4 |
| 17. Jul. 2015 | 22:30 | 2554.0 | 105.00 | 8.75 | 115.4 |
| 18. Jul. 2015 | 10:30 | 2658.0 | 104.00 | 8.67 | 114.3 |
| 18. Jul. 2015 | 22:30 | 2763.0 | 105.00 | 8.75 | 115.4 |
| 19. Jul. 2015 | 10:30 | 2868.0 | 105.00 | 8.75 | 114.3 |
| 19. Jul. 2015 | 22:30 | 2972.0 | 104.00 | 8.67 | 114.3 |
| 20. Jul. 2015 | 10:30 | 3076.0 | 104.00 | 8.67 | 115.4 |
| 20. Jul. 2015 | 22:30 | 3180.0 | 104.00 | 8.67 | 115.4 |
| 21. Jul. 2015 | 10:30 | 3284.0 | 104.00 | 8.67 | 115.4 |
| 21. Jul. 2015 | 22:30 | 3387.0 | 103.00 | 8.58 | 115.4 |
| 22. Jul. 2015 | 10:30 | 3491.0 | 104.00 | 8.67 | 116.5 |
| 22. Jul. 2015 | 22:30 | 3594.0 | 103.00 | 8.58 | 115.4 |
| 23. Jul. 2015 | 10:30 | 3697.0 | 103.00 | 8.58 | 116.5 |
| 23. Jul. 2015 | 22:30 | 3799.0 | 102.00 | 8.50 | 116.5 |
| 24. Jul. 2015 | 10:30 | 3902.0 | 103.00 | 8.58 | 117.6 |
| 24. Jul. 2015 | 22:30 | 4005.0 | 103.00 | 8.58 | 116.5 |
| 25. Jul. 2015 | 10:30 | 4107.0 | 102.00 | 8.50 | 116.5 |
| 25. Jul. 2015 | 22:30 | 4209.0 | 102.00 | 8.50 | 117.6 |
| 26. Jul. 2015 | 10:30 | 4311.0 | 102.00 | 8.50 | 117.6 |
| 26. Jul. 2015 | 22:30 | 4413.0 | 102.00 | 8.50 | 117.6 |
| 27. Jul. 2015 | 10:30 | 4515.0 | 102.00 | 8.50 | 117.6 |
| 27. Jul. 2015 | 22:30 | 4632.0 | 117.00 | 9.75 Interruzione notturna di alimentazione batterie esaurito del PCE riavvio in mattinata. Conteggio kwh riavviato | 117.6 |
| 28. Jul. 2015 | 10:30 | 45.0 | 45.00 | 3.75 non influente e non conteggiabile ai fini del COP in quanto l'orario di ripartenza non e' definibile | 102.6 |
| 28. Jul. 2015 | 22:30 | 146.0 | 101.00 | 8.42 | 266.7 |
| 29. Jul. 2015 | 10:30 | 219.0 | 73.00 | 6.08 problema elettrico al reattore 4 (spento per manutenzione fa arco tra alimentazione piastra 01 e massa metallica) | 118.8 |
| 29. Jul. 2015 | 22:30 | 301.0 | 82.00 | 6.83 | 164.4 |
| 30. Jul. 2015 | 10:30 | 368.0 | 67.00 | 5.58 | 146.3 |
| | | | | | 179.1 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 1. Aug. 2015 | 10:30 | 673.0 | 76.00 | 6.33 | |
| 1. Aug. 2015 | 22:30 | 748.0 | 75.00 | 6.25 | 157.9 |
| 2. Aug. 2015 | 10:30 | 824.0 | 76.00 | 6.33 | 160.0 |
| 2. Aug. 2015 | 22:30 | 897.0 | 73.00 | 6.08 | 157.9 |
| 3. Aug. 2015 | 10:30 | 971.0 | 74.00 | 6.17 | 164.4 |
| 3. Aug. 2015 | 22:30 | 1044.0 | 73.00 | 6.08 stop reattore 4 per perdita idraulica | 162.2 |
| 4. Aug. 2015 | 10:30 | 1112.0 | 68.00 | 5.67 ripartenza del reattore 4 alle 17:30 circa | 164.4 |
| 4. Aug. 2015 | 22:30 | 1182.0 | 73.00 | 5.83 | 176.5 |
| 5. Aug. 2015 | 10:30 | 1260.0 | 70.00 | 6.50 Prime 12 ore a regime pieno con 4 reattori funzionanti | 171.4 |
| 5. Aug. 2015 | 22:30 | 1337.0 | 78.00 | 6.42 | 153.8 |
| 6. Aug. 2015 | 10:30 | 1413.0 | 77.00 | 6.33 | 155.8 |
| 6. Aug. 2015 | 22:30 | 1488.0 | 78.00 | 6.25 | 157.9 |
| 7. Aug. 2015 | 10:30 | 1563.0 | 75.00 | 6.25 | 160.0 |
| 7. Aug. 2015 | 22:30 | 1639.0 | 75.00 | 6.33 | 160.0 |
| 8. Aug. 2015 | 10:30 | 1714.0 | 75.00 | 6.25 stop alimentazione BF4 per scarica a massa del cablaggio. | 157.9 |
| 8. Aug. 2015 | 22:30 | 1782.0 | 68.00 | 5.67 | 160.0 |
| 9. Aug. 2015 | 10:30 | 1850.0 | 68.00 | 5.67 | 176.5 |
| 9. Aug. 2015 | 22:30 | 1919.0 | 69.00 | 5.75 | 176.5 |
| 10. Aug. 2015 | 10:30 | 1987.0 | 68.00 | 5.67 | 173.9 |
| 10. Aug. 2015 | 22:30 | 2060.0 | 73.00 | 6.08 Ore 16:40 ripartito il BF4 (al 30%) | 176.5 |
| 11. Aug. 2015 | 10:30 | 2134.0 | 74.00 | 6.17 (4 reattori funzionali: BF1, 2, 3 al 40%, il BF4 al 30%) | 164.4 |
| 11. Aug. 2015 | 22:30 | 2207.0 | 73.00 | 6.08 | 162.2 |
| 12. Aug. 2015 | 10:30 | 2282.0 | 75.00 | 6.25 | 131.5 |
| 12. Aug. 2015 | 22:30 | 2355.0 | 73.00 | 6.08 | 128.0 |
| 13. Aug. 2015 | 10:30 | 2429.0 | 74.00 | 6.17 | 131.5 |
| 13. Aug. 2015 | 22:30 | 2502.0 | 73.00 | 6.08 | 129.7 |
| 14. Aug. 2015 | 10:30 | 2576.0 | 74.00 | 6.17 | 131.5 |
| 14. Aug. 2015 | 22:30 | 2649.0 | 73.00 | 6.08 | 129.7 |
| 15. Aug. 2015 | 10:30 | 2723.0 | 74.00 | 6.17 | 131.5 |
| 15. Aug. 2015 | 22:30 | 2796.0 | 73.00 | 6.08 | 129.7 |
| 16. Aug. 2015 | 10:30 | 2869.0 | 73.00 | 6.08 | 131.5 |
| 16. Aug. 2015 | 22:30 | 2942.0 | 73.00 | 6.08 | 131.5 |
| 17. Aug. 2015 | 10:30 | 3016.0 | 74.00 | 6.17 | 131.5 |
| 17. Aug. 2015 | 22:30 | 3089.0 | 73.00 | 6.08 | 129.7 |
| 18. Aug. 2015 | 10:30 | 3163.0 | 74.00 | 6.17 isolato reattore 4 potenza erogata portata a 750kWh/h (piastre riscaldanti in corto circuito) | 131.5 |
| 18. Aug. 2015 | 22:30 | 3232.0 | 69.00 | 5.75 | 129.7 |
| 19. Aug. 2015 | 10:30 | 3300.0 | 68.00 | 5.67 | 130.4 |
| 19. Aug. 2015 | 22:30 | 3368.0 | 68.00 | 5.67 | 132.4 |
| 20. Aug. 2015 | 10:30 | 3435.0 | 67.00 | 5.58 | 132.4 |
| 20. Aug. 2015 | 22:30 | 3503.0 | 68.00 | 5.67 | 134.3 |
| 21. Aug. 2015 | 10:30 | 3570.0 | 67.00 | 5.58 | 132.4 |
| 21. Aug. 2015 | 22:30 | 3638.0 | 68.00 | 5.67 | 134.3 |
| 22. Aug. 2015 | 10:30 | 3706.0 | 68.00 | 5.67 | 132.4 |
| 22. Aug. 2015 | 22:30 | 3774.0 | 68.00 | 5.67 | 132.4 |
| 23. Aug. 2015 | 10:30 | 3843.0 | 69.00 | 5.75 | 132.4 |
| 23. Aug. 2015 | 22:30 | 3911.0 | 68.00 | 5.67 | 130.4 |
| 24. Aug. 2015 | 10:30 | 3979.0 | 68.00 | 5.67 | 132.4 |
| 24. Aug. 2015 | 22:30 | 4047.0 | 68.00 | 5.67 | 132.4 |
| 25. Aug. 2015 | 10:30 | 4116.0 | 69.00 | 5.75 | 132.4 |
| 25. Aug. 2015 | 22:30 | 4184.0 | 68.00 | 5.67 | 130.4 |
| 26. Aug. 2015 | 10:30 | 4251.0 | 67.00 | 5.58 | 132.4 |
| 26. Aug. 2015 | 22:30 | 4319.0 | 68.00 | 5.67 | 134.3 |
| 27. Aug. 2015 | 10:30 | 4386.0 | 67.00 | 5.58 | 132.4 |
| 27. Aug. 2015 | 22:30 | 4454.0 | 68.00 | 5.67 | 134.3 |
| 28. Aug. 2015 | 10:30 | 4521.0 | 67.00 | 5.58 | 132.4 |
| 28. Aug. 2015 | 22:30 | 4588.0 | 67.00 | 5.58 | 134.3 |
| 29. Aug. 2015 | 10:30 | 4655.0 | 67.00 | 5.58 | 134.3 |
| 29. Aug. 2015 | 22:30 | 4722.0 | 67.00 | 5.58 | 134.3 |
| | | | | | 134.3 |

| Date | Time | Value | Value2 | Value3 | Value4 |
|---|---|---|---|---|---|
| 31, Aug. 2015 | 22:30 | 4992.0 | 67.00 | 5.58 | |
| 1. Sep. 2015 | 10:30 | 5059.0 | 67.00 | 5.58 | 134.3 |
| 1. Sep. 2015 | 22:30 | 5126.0 | 67.00 | 5.58 | 134.3 |
| 2. Sep. 2015 | 10:30 | 5194.0 | 68.00 | 5.67 | 134.3 |
| 2. Sep. 2015 | 22:30 | 5261.0 | 67.00 | 5.58 | 132.4 |
| 3. Sep. 2015 | 10:30 | 5328.0 | 67.00 | 5.58 | 134.3 |
| 3. Sep. 2015 | 22:30 | 5395.0 | 67.00 | 5.58 | 134.3 |
| 4. Sep. 2015 | 10:30 | 5463.0 | 68.00 | 5.67 | 134.3 |
| 4. Sep. 2015 | 22:30 | 5531.0 | 68.00 | 5.67 | 132.4 |
| 5. Sep. 2015 | 10:30 | 5599.0 | 68.00 | 5.67 | 132.4 |
| 5. Sep. 2015 | 22:30 | 5666.0 | 67.00 | 5.58 | 132.4 |
| 6. Sep. 2015 | 10:30 | 5734.0 | 68.00 | 5.67 | 134.3 |
| 6. Sep. 2015 | 22:30 | 5803.0 | 69.00 | 5.75 | 132.4 |
| 7. Sep. 2015 | 10:30 | 5872.0 | 69.00 | 5.75 | 130.4 |
| 7. Sep. 2015 | 22:30 | 5940.0 | 68.00 | 5.67 | 130.4 |
| 8. Sep. 2015 | 10:30 | 6009.0 | 69.00 | 5.75 | 132.4 |
| 8. Sep. 2015 | 22:30 | 6077.0 | 68.00 | 5.67 | 130.4 |
| 9. Sep. 2015 | 10:30 | 6145.0 | 68.00 | 5.67 | 132.4 |
| 9. Sep. 2015 | 22:30 | 6213.0 | 68.00 | 5.67 | 132.4 |
| 10. Sep. 2015 | 10:30 | 6281.0 | 68.00 | 5.67 | 132.4 |
| 10. Sep. 2015 | 22:30 | 6348.0 | 67.00 | 5.58 | 132.4 |
| 11. Sep. 2015 | 10:30 | 6416.0 | 68.00 | 5.67 | 134.3 |
| 11. Sep. 2015 | 22:30 | 6484.0 | 68.00 | 5.67 | 132.4 |
| 12. Sep. 2015 | 10:30 | 6551.0 | 67.00 | 5.58 | 132.4 |
| 12. Sep. 2015 | 22:30 | 6618.0 | 67.00 | 5.58 | 134.3 |
| 13. Sep. 2015 | 10:30 | 6686.0 | 68.00 | 5.67 | 134.3 |
| 13. Sep. 2015 | 22:30 | 6753.0 | 67.00 | 5.58 | 132.4 |
| 14. Sep. 2015 | 10:30 | 6821.0 | 68.00 | 5.67 | 134.3 |
| 14. Sep. 2015 | 22:30 | 6889.0 | 68.00 | 5.67 | 132.4 |
| 15. Sep. 2015 | 10:30 | 6956.0 | 67.00 | 5.58 | 132.4 |
| 15. Sep. 2015 | 22:30 | 7023.0 | 67.00 | 5.58 | 134.3 |
| 16. Sep. 2015 | 10:30 | 7091.0 | 68.00 | 5.67 | 134.3 |
| 16. Sep. 2015 | 22:30 | 7158.0 | 67.00 | 5.58 | 132.4 |
| 17. Sep. 2015 | 10:30 | 7226.0 | 68.00 | 5.67 | 134.3 |
| 17. Sep. 2015 | 22:30 | 7293.0 | 67.00 | 5.58 | 132.4 |
| 18. Sep. 2015 | 10:30 | 7361.0 | 68.00 | 5.67 | 134.3 |
| 18. Sep. 2015 | 22:30 | 7428.0 | 67.00 | 5.58 | 132.4 |
| 19. Sep. 2015 | 10:30 | 7496.0 | 68.00 | 5.67 | 134.3 |
| 19. Sep. 2015 | 22:30 | 7563.0 | 67.00 | 5.58 | 132.4 |
| 20. Sep. 2015 | 10:30 | 7631.0 | 68.00 | 5.67 | 134.3 |
| 20. Sep. 2015 | 22:30 | 7699.0 | 68.00 | 5.67 | 132.4 |
| 21. Sep. 2015 | 10:30 | 7768.0 | 69.00 | 5.75 | 132.4 |
| 21. Sep. 2015 | 22:30 | 7835.0 | 67.00 | 5.58 | 130.4 |
| 22. Sep. 2015 | 10:30 | 7903.0 | 68.00 | 5.67 | 134.3 |
| 22. Sep. 2015 | 22:30 | 7970.0 | 67.00 | 5.58 | 132.4 |
| 23. Sep. 2015 | 10:30 | 8038.0 | 68.00 | 5.67 | 134.3 |
| 23. Sep. 2015 | 22:30 | 8106.0 | 68.00 | 5.67 | 132.4 |
| 24. Sep. 2015 | 10:30 | 8173.0 | 67.00 | 5.58 | 132.4 |
| 24. Sep. 2015 | 22:30 | 8240.0 | 67.00 | 5.58 | 134.3 |
| 25. Sep. 2015 | 10:30 | 8308.0 | 68.00 | 5.67 | 134.3 |
| 25. Sep. 2015 | 22:30 | 8375.0 | 67.00 | 5.58 | 132.4 |
| 26. Sep. 2015 | 10:30 | 8443.0 | 68.00 | 5.67 | 134.3 |
| 26. Sep. 2015 | 22:30 | 8511.0 | 68.00 | 5.67 | 132.4 |
| 27. Sep. 2015 | 10:30 | 8578.0 | 67.00 | 5.58 | 132.4 |
| 27. Sep. 2015 | 22:30 | 8646.0 | 68.00 | 5.67 | 134.3 |
| 28. Sep. 2015 | 10:30 | 8715.0 | 69.00 | 5.75 | 132.4 |
| 28. Sep. 2015 | 22:30 | 8794.0 | 79.00 | 6.58 | 130.4 |
| 29. Sep. 2015 | 10:30 | 8873.0 | 79.00 | 6.58 | 113.9 |
| | | | | | 113.9 |

| Date | Time | Value | | | | |
|---|---|---|---|---|---|---|
| 1. Oct. 2015 | 10:30 | 9146.0 | 69.00 | 5.75 | | |
| 1. Oct. 2015 | 22:30 | 9260.0 | 114.00 | 9.50 | | 130.4 |
| 2. Oct. 2015 | 10:30 | 9374.0 | 114.00 | 9.50 Potenza di alimentazione aumentata e ripresa produzione normale (36 metri cubi al giorno H2O – 1Mwh/h di vapore) | | 105.3 |
| 2. Oct. 2015 | 22:30 | 9508.0 | 134.00 | 11.17 | | 105.3 |
| 3. Oct. 2015 | 10:30 | 9642.0 | 134.00 | 11.17 | | 89.6 |
| 3. Oct. 2015 | 22:30 | 9776.0 | 134.00 | 11.17 | | 89.6 |
| 4. Oct. 2015 | 10:30 | 9910.0 | 134.00 | 11.17 | | 89.6 |
| 4. Oct. 2015 | 22:30 | 10040.0 | 130.00 | 10.83 | | 89.6 |
| 5. Oct. 2015 | 10:30 | 10170.0 | 130.00 | 10.83 | | 92.3 |
| 5. Oct. 2015 | 22:30 | 10305.0 | 135.00 | 11.25 | | 92.3 |
| 6. Oct. 2015 | 10:30 | 10440.0 | 135.00 | 11.25 | | 88.9 |
| 6. Oct. 2015 | 22:30 | 10575.0 | 135.00 | 11.25 | | 88.9 |
| 7. Oct. 2015 | 10:30 | 10710.0 | 135.00 | 11.25 | | 88.9 |
| 7. Oct. 2015 | 22:30 | 10850.0 | 140.00 | 11.67 | | 88.9 |
| 8. Oct. 2015 | 10:30 | 10990.0 | 140.00 | 11.67 | | 85.7 |
| 8. Oct. 2015 | 22:30 | 11125.0 | 135.00 | 11.25 | | 85.7 |
| 9. Oct. 2015 | 10:30 | 11260.0 | 135.00 | 11.25 | | 88.9 |
| 9. Oct. 2015 | 22:30 | 11395.0 | 135.00 | 11.25 | | 88.9 |
| 10. Oct. 2015 | 10:30 | 11530.0 | 135.00 | 11.25 | | 88.9 |
| 10. Oct. 2015 | 22:30 | 11665 | 135.00 | 11.25 | | 88.9 |
| 11. Oct. 2015 | 10:30 | 11805 | 140.00 | 11.67 | | 85.7 |
| 11. Oct. 2015 | 22:30 | 11940 | 135.00 | 11.25 | | 88.9 |
| 12. Oct. 2015 | 10:30 | 12080 | 140.00 | 11.67 Ore 18:30 azzerato misuratore di potenza per permettere verifica di 24h a ERV | | 85.7 |
| 12. Oct. 2015 | 22:30 | 45.875 | 45.88 NV | | | |
| 13. Oct. 2015 | 10:30 | 183.5 | 137.63 | 11.47 | | non valutabile |
| 13. Oct. 2015 | 22:30 | 321.25 | 137.75 | 11.48 | | 87.2 |
| 14. Oct. 2015 | 10:30 | 459.1 | 137.85 | 11.49 | | 87.1 |
| 14. Oct. 2015 | 22:30 | 596.55 | 137.45 | 11.45 | | 87.1 |
| 15. Oct. 2015 | 10:30 | 734.5 | 137.95 | 11.50 | | 87.3 |
| 15. Oct. 2015 | 22:30 | 872.15 | 137.65 | 11.47 | | 87.0 |
| 16. Oct. 2015 | 10:30 | 1010.0 | 137.85 | 11.49 | | 87.2 |
| 16. Oct. 2015 | 22:30 | 1148.0 | 138.00 | 11.50 | | 87.1 |
| 17. Oct. 2015 | 10:30 | 1285.0 | 137.00 | 11.42 | | 87.0 |
| 17. Oct. 2015 | 22:30 | 1422.0 | 137.00 | 11.42 | | 87.6 |
| 18. Oct. 2015 | 10:30 | 1560.0 | 138.00 | 11.50 | | 87.6 |
| 18. Oct. 2015 | 22:30 | 1697.0 | 137.00 | 11.42 | | 87.0 |
| 19. Oct. 2015 | 10:30 | 1832.0 | 135.00 | 11.25 | | 87.6 |
| 19. Oct. 2015 | 22:30 | 1966.0 | 134.00 | 11.17 | | 88.9 |
| 20. Oct. 2015 | 10:30 | 2099.0 | 133.00 | 11.08 | | 89.6 |
| 20. Oct. 2015 | 22:30 | 2235.0 | 136.00 | 11.33 | | 90.2 |
| 21. Oct. 2015 | 10:30 | 2371.0 | 136.00 | 11.33 | | 88.2 |
| 21. Oct. 2015 | 22:30 | 2507.0 | 136.00 | 11.33 | | 88.2 |
| 22. Oct. 2015 | 10:30 | 2643.0 | 136.00 | 11.33 | | 88.2 |
| 22. Oct. 2015 | 22:30 | 2779.0 | 136.00 | 11.33 | | 88.2 |
| 23. Oct. 2015 | 10:30 | 2916.0 | 137.00 | 11.42 | | 88.2 |
| 23. Oct. 2015 | 22:30 | 3052.0 | 136.00 | 11.33 | | 87.6 |
| 24. Oct. 2015 | 10:30 | 3189.0 | 137.00 | 11.42 | | 88.2 |
| 24. Oct. 2015 | 22:30 | 3325.0 | 138.00 | 11.33 | | 87.6 |
| 25. Oct. 2015 | 10:30 | 3462.0 | 137.00 | 11.42 | | 88.2 |
| 25. Oct. 2015 | 22:30 | 3598.0 | 136.00 | 11.33 | | 87.6 |
| 26. Oct. 2015 | 10:30 | 3735.0 | 137.00 | 11.42 | | 88.2 |
| 26. Oct. 2015 | 22:30 | 3870.0 | 135.00 | 11.25 | | 87.6 |
| 27. Oct. 2015 | 10:30 | 4005.0 | 135.00 | 11.25 | | 88.9 |
| 27. Oct. 2015 | 22:30 | 4140.0 | 135.00 | 11.25 | | 88.9 |
| 28. Oct. 2015 | 10:30 | 4276.0 | 136.00 | 11.33 | | 88.9 |
| 28. Oct. 2015 | 22:30 | 4413.0 | 137.00 | 11.42 | | 88.2 |
| 29. Oct. 2015 | 10:30 | 4548.0 | 135.00 | 11.25 | | 87.6 |
| 29. Oct. 2015 | 22:30 | 4684.0 | 136.00 | 11.33 | | 88.9 |
| | | | | | | 88.2 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 31. Oct. 2015 | 22:30 | 5224.0 | 134.00 | 11.17 | |
| 1. Nov. 2015 | 10:30 | 5358.0 | 134.00 | 11.17 | 89.8 |
| 1. Nov. 2015 | 22:30 | 5491.0 | 133.00 | 11.08 | 89.6 |
| 2. Nov. 2015 | 10:30 | 5624.0 | 133.00 | 11.08 | 90.2 |
| 2. Nov. 2015 | 22:30 | 5758.0 | 134.00 | 11.17 | 90.2 |
| 3. Nov. 2015 | 10:30 | 5891.0 | 133.00 | 11.08 | 89.6 |
| 3. Nov. 2015 | 22:30 | 6023.0 | 132.00 | 11.00 | 90.2 |
| 4. Nov. 2015 | 10:30 | 6157.0 | 134.00 | 11.17 | 90.9 |
| 4. Nov. 2015 | 22:30 | 6292.0 | 135.00 | 11.25 | 89.6 |
| 5. Nov. 2015 | 10:30 | 6427.0 | 135.00 | 11.25 | 88.9 |
| 5. Nov. 2015 | 22:30 | 6561.0 | 134.00 | 11.17 | 88.9 |
| 6. Nov. 2015 | 10:30 | 6697.0 | 136.00 | 11.33 | 89.6 |
| 6. Nov. 2015 | 22:30 | 6830.0 | 133.00 | 11.08 | 88.2 |
| 7. Nov. 2015 | 10:30 | 6964.0 | 134.00 | 11.17 | 90.2 |
| 7. Nov. 2015 | 22:30 | 7097.0 | 133.00 | 11.08 | 89.6 |
| 8. Nov. 2015 | 10:30 | 7230.0 | 133.00 | 11.08 | 90.2 |
| 8. Nov. 2015 | 22:30 | 7360.0 | 130.00 | 10.83 | 90.2 |
| 9. Nov. 2015 | 10:30 | 7492.0 | 132.00 | 11.00 | 92.3 |
| 9. Nov. 2015 | 22:30 | 7624.0 | 132.00 | 11.00 | 90.9 |
| 10. Nov. 2015 | 10:30 | 7755.0 | 131.00 | 10.92 | 90.9 |
| 10. Nov. 2015 | 22:30 | 7887.0 | 132.00 | 11.00 | 91.6 |
| 11. Nov. 2015 | 10:30 | 8018.0 | 131.00 | 10.92 | 90.9 |
| 11. Nov. 2015 | 22:30 | 8150.0 | 132.00 | 11.00 | 91.6 |
| 12. Nov. 2015 | 10:30 | 8280.0 | 130.00 | 10.83 | 90.9 |
| 12. Nov. 2015 | 22:30 | 8412.0 | 132.00 | 11.00 | 92.3 |
| 13. Nov. 2015 | 10:30 | 8545.0 | 133.00 | 11.08 | 90.9 |
| 13. Nov. 2015 | 22:30 | 8680.0 | 135.00 | 11.25 | 90.2 |
| 14. Nov. 2015 | 10:30 | 8814.0 | 134.00 | 11.17 | 88.9 |
| 14. Nov. 2015 | 22:30 | 8947.0 | 133.00 | 11.08 | 89.6 |
| 15. Nov. 2015 | 10:30 | 9083.0 | 136.00 | 11.33 | 90.2 |
| 15. Nov. 2015 | 22:30 | 9219.0 | 136.00 | 11.33 | 88.2 |
| 16. Nov. 2015 | 10:30 | 9355.0 | 136.00 | 11.33 | 88.2 |
| 16. Nov. 2015 | 22:30 | 9491.0 | 136.00 | 11.33 | 88.2 |
| 17. Nov. 2015 | 10:30 | 9627.0 | 136.00 | 11.33 | 88.2 |
| 17. Nov. 2015 | 22:30 | 9764.0 | 137.00 | 11.42 | 88.2 |
| 18. Nov. 2015 | 10:30 | 9900.0 | 138.00 | 11.33 | 87.6 |
| 18. Nov. 2015 | 22:30 | 10039.0 | 139.00 | 11.58 RESET del contatore del PCE 830 per tornare alla visualizzazione in KW (oltre I 10MW la lettura e' approssimata a 10kw) | 88.2 |
| 19. Nov. 2015 | 10:30 | 136.4 | 136.40 | 11.37 | 86.3 |
| 19. Nov. 2015 | 22:30 | 273.7 | 137.30 | 11.44 | 88.0 |
| 20. Nov. 2015 | 10:30 | 409.3 | 135.60 | 11.30 | 87.4 |
| 20. Nov. 2015 | 22:30 | 546.3 | 137.00 | 11.42 | 88.5 |
| 21. Nov. 2015 | 10:30 | 681.4 | 135.10 | 11.28 | 87.6 |
| 21. Nov. 2015 | 22:30 | 816.7 | 135.30 | 11.28 | 88.8 |
| 22. Nov. 2015 | 10:30 | 951.6 | 134.90 | 11.24 | 88.7 |
| 22. Nov. 2015 | 22:30 | 1087.0 | 135.40 | 11.28 | 89.0 |
| 23. Nov. 2015 | 10:30 | 1224.0 | 137.00 | 11.42 | 88.6 |
| 23. Nov. 2015 | 22:30 | 1359.0 | 135.00 | 11.25 | 87.6 |
| 24. Nov. 2015 | 10:30 | 1495.0 | 136.00 | 11.33 | 88.9 |
| 24. Nov. 2015 | 22:30 | 1630.0 | 135.00 | 11.25 | 88.2 |
| 25. Nov. 2015 | 10:30 | 1765.0 | 135.00 | 11.25 | 88.9 |
| 25. Nov. 2015 | 22:30 | 1901.0 | 136.00 | 11.33 | 88.9 |
| 26. Nov. 2015 | 10:30 | 2035.0 | 134.00 | 11.17 | 88.2 |
| 26. Nov. 2015 | 22:30 | 2169.0 | 134.00 | 11.17 | 89.6 |
| 27. Nov. 2015 | 10:30 | 2302.0 | 133.00 | 11.08 | 89.6 |
| 27. Nov. 2015 | 22:30 | 2435.0 | 133.00 | 11.08 | 90.2 |
| 28. Nov. 2015 | 10:30 | 2569.0 | 134.00 | 11.17 | 90.2 |
| 28. Nov. 2015 | 22:30 | 2702.0 | 133.00 | 11.08 | 89.6 |
| 29. Nov. 2015 | 10:30 | 2834.0 | 132.00 | 11.00 | 90.2 |
| | | | | | 90.9 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 1. Dec. 2015 | 10:30 | 3368.0 | 134.00 | 11.17 | |
| 1. Dec. 2015 | 22:30 | 3502.0 | 134.00 | 11.17 | 89.6 |
| 2. Dec. 2015 | 10:30 | 3635.0 | 133.00 | 11.08 | 89.6 |
| 2. Dec. 2015 | 22:30 | 3734.0 | 99.00 | 8.25 potenza diminuita a 700kw su richiesta del cliente | 90.2 |
| 3. Dec. 2015 | 10:30 | 3835.0 | 101.00 | 8.42 | 84.8 |
| 3. Dec. 2015 | 22:30 | 3936.0 | 101.00 | 8.42 | 83.2 |
| 4. Dec. 2015 | 10:30 | 4034.0 | 98.00 | 8.17 | 83.2 |
| 4. Dec. 2015 | 22:30 | 4134.0 | 100.00 | 8.33 | 85.7 |
| 5. Dec. 2015 | 10:30 | 4230.0 | 96.00 | 8.00 | 84.0 |
| 5. Dec. 2015 | 22:30 | 4332.0 | 102.00 | 8.50 | 87.5 |
| 6. Dec. 2015 | 10:30 | 4435.0 | 103.00 | 8.58 | 82.4 |
| 6. Dec. 2015 | 22:30 | 4534.0 | 99.00 | 8.25 | 81.6 |
| 7. Dec. 2015 | 10:30 | 4635.0 | 101.00 | 8.42 | 84.8 |
| 7. Dec. 2015 | 22:30 | 4732.0 | 97.00 | 8.08 | 83.2 |
| 8. Dec. 2015 | 10:30 | 4834.0 | 102.00 | 8.50 | 86.6 |
| 8. Dec. 2015 | 22:30 | 4935.0 | 101.00 | 8.42 | 82.4 |
| 9. Dec. 2015 | 10:30 | 5033.0 | 98.00 | 8.17 | 83.2 |
| 9. Dec. 2015 | 22:30 | 5133.0 | 100.00 | 8.33 | 85.7 |
| 10. Dec. 2015 | 10:30 | 5234.0 | 101.00 | 8.42 | 84.0 |
| 10. Dec. 2015 | 22:30 | 5336.0 | 102.00 | 8.50 | 83.2 |
| 11. Dec. 2015 | 10:30 | 5434.0 | 98.00 | 8.17 | 82.4 |
| 11. Dec. 2015 | 22:30 | 5533.0 | 99.00 | 8.25 | 85.7 |
| 12. Dec. 2015 | 10:30 | 5634.0 | 101.00 | 8.42 | 84.8 |
| 12. Dec. 2015 | 22:30 | 5735.0 | 101.00 | 8.42 | 83.2 |
| 13. Dec. 2015 | 10:30 | 5833.0 | 98.00 | 8.17 | 83.2 |
| 13. Dec. 2015 | 22:30 | 5935.0 | 102.00 | 8.50 | 85.7 |
| 14. Dec. 2015 | 10:30 | 6034.0 | 99.00 | 8.25 | 82.4 |
| 14. Dec. 2015 | 22:30 | 6135.0 | 101.00 | 8.42 | 84.8 |
| 15. Dec. 2015 | 10:30 | 6236.0 | 101.00 | 8.42 | 83.2 |
| 15. Dec. 2015 | 22:30 | 6335.0 | 99.00 | 8.25 | 83.2 |
| 16. Dec. 2015 | 10:30 | 6434.0 | 99.00 | 8.25 | 84.8 |
| 16. Dec. 2015 | 22:30 | 6535.0 | 101.00 | 8.42 | 84.8 |
| 17. Dec. 2015 | 10:30 | 6635.0 | 100.00 | 8.33 | 83.2 |
| 17. Dec. 2015 | 22:30 | 6734.0 | 99.00 | 8.25 | 84.0 |
| 18. Dec. 2015 | 10:30 | 6833.0 | 99.00 | 8.25 Visto la bassa potenza di produzione si schedula la revisione del reattore 2 | 84.8 |
| 18. Dec. 2015 | 22:30 | 6933.0 | 100.00 | 8.33 | 84.8 |
| 19. Dec. 2015 | 10:30 | 7032.0 | 99.00 | 8.25 | 84.0 |
| 19. Dec. 2015 | 22:30 | 7130.0 | 98.00 | 8.17 | 84.8 |
| 20. Dec. 2015 | 10:30 | 7230.0 | 100.00 | 8.33 revisione modulo 2 per recupero di dispersione elettrica | 85.7 |
| 20. Dec. 2015 | 22:30 | 7331.0 | 101.00 | 8.42 sostituzione manicotti metallici con manicotti plastici in ingresso del reattore 2 | 84.0 |
| 21. Dec. 2015 | 10:30 | 7431.0 | 100.00 | 8.33 verifica di tenuta idraulica ed elettrica 12h | 83.2 |
| 21. Dec. 2015 | 22:30 | 7530.0 | 99.00 | 8.25 | 84.0 |
| 22. Dec. 2015 | 10:30 | 7655.0 | 125.00 | 10.42 ripartenza reattore 2 e potenza prodotta riportata a 1MWh/h su richiesta del cliente | 84.8 |
| 22. Dec. 2015 | 22:30 | 7779.0 | 124.00 | 10.33 | 96.0 |
| 23. Dec. 2015 | 10:30 | 7904.0 | 125.00 | 10.42 | 96.8 |
| 23. Dec. 2015 | 22:30 | 8030.0 | 126.00 | 10.50 | 96.0 |
| 24. Dec. 2015 | 10:30 | 8155.0 | 125.00 | 10.42 | 95.2 |
| 24. Dec. 2015 | 22:30 | 8279.0 | 124.00 | 10.33 | 96.0 |
| 25. Dec. 2015 | 10:30 | 8404.0 | 125.00 | 10.42 | 96.8 |
| 25. Dec. 2015 | 22:30 | 8530.0 | 126.00 | 10.50 | 96.0 |
| 26. Dec. 2015 | 10:30 | 8654.0 | 124.00 | 10.33 | 95.2 |
| 26. Dec. 2015 | 22:30 | 8779.0 | 125.00 | 10.42 | 96.8 |
| 27. Dec. 2015 | 10:30 | 8905.0 | 126.00 | 10.50 | 96.0 |
| 27. Dec. 2015 | 22:30 | 9030.0 | 125.00 | 10.42 | 95.2 |
| 28. Dec. 2015 | 10:30 | 9155.0 | 125.00 | 10.42 | 96.0 |
| 28. Dec. 2015 | 22:30 | 9279.0 | 124.00 | 10.33 | 96.0 |
| 29. Dec. 2015 | 10:30 | 9404.0 | 125.00 | 10.42 | 96.8 |
| 29. Dec. 2015 | 22:30 | 9529.0 | 125.00 | 10.42 | 96.0 |
| | | | | | 96.0 |

| Date | Time | Counter | Value | Note | Value | Value |
|---|---|---|---|---|---|---|
| 31. Dec. 2015 | 22:30 | 10039.0 | 133.00 | 11.08 contatore del PCE passato limite dei decimali a 3 cifre quindi necessario il riazzeramento effettuato alle 22:30 | | 90.2 |
| 1. Jan. 2016 | 10:30 | 125.0 | 125.00 | 10.42 | | 96.0 |
| 1. Jan. 2016 | 22:30 | 251.0 | 126.00 | 10.50 | | 95.2 |
| 2. Jan. 2016 | 10:30 | 375.0 | 124.00 | 10.33 | | 96.8 |
| 2. Jan. 2016 | 22:30 | 500.0 | 125.00 | 10.42 | | 96.0 |
| 3. Jan. 2016 | 10:30 | 624.0 | 124.00 | 10.33 | | 96.8 |
| 3. Jan. 2016 | 22:30 | 749.0 | 125.00 | 10.42 | | 96.0 |
| 4. Jan. 2016 | 10:30 | 873.0 | 124.00 | 10.33 | | 96.8 |
| 4. Jan. 2016 | 22:30 | 998.0 | 125.00 | 10.42 | | 96.0 |
| 5. Jan. 2016 | 10:30 | 1122.0 | 124.00 | 10.33 | | 96.8 |
| 5. Jan. 2016 | 22:30 non valutabile | | | 0.00 al fine di verifica dell'analisi della forma d'onda della corrente in erogazione e' stato necessario riazzerare il pce alle 22:30 | | #DIV/0! |
| 6. Jan. 2016 | 10:30 | 125.0 | 125.00 | 10.42 | | 96.0 |
| 6. Jan. 2016 | 22:30 | 249.0 | 124.00 | 10.33 | | 96.8 |
| 7. Jan. 2016 | 10:30 | 373.0 | 124.00 | 10.33 | | 96.8 |
| 7. Jan. 2016 | 22:30 | 498.0 | 125.00 | 10.42 | | 96.0 |
| 8. Jan. 2016 | 10:30 | 624.0 | 126.00 | 10.50 | | 95.2 |
| 8. Jan. 2016 | 22:30 | 750.0 | 126.00 | 10.50 | | 95.2 |
| 9. Jan. 2016 | 10:30 | 875.0 | 125.00 | 10.42 | | 96.0 |
| 9. Jan. 2016 | 22:30 | 1000.0 | 125.00 | 10.42 | | 96.0 |
| 10. Jan. 2016 | 10:30 | 1126.0 | 126.00 | 10.50 | | 95.2 |
| 10. Jan. 2016 | 22:30 | 1251.0 | 125.00 | 10.42 | | 96.0 |
| 11. Jan. 2016 | 10:30 | 1377.0 | 126.00 | 10.50 | | 95.2 |
| 11. Jan. 2016 | 22:30 | 1501.0 | 124.00 | 10.33 | | 96.8 |
| 12. Jan. 2016 | 10:30 | 1625.0 | 124.00 | 10.33 | | 96.8 |
| 12. Jan. 2016 | 22:30 | 1748.0 | 123.00 | 10.25 | | 97.6 |
| 13. Jan. 2016 | 10:30 | 1873.0 | 125.00 | 10.42 | | 96.0 |
| 13. Jan. 2016 | 22:30 | 1998.0 | 125.00 | 10.42 | | 96.0 |
| 14. Jan. 2016 | 10:30 | 2124.0 | 126.00 | 10.50 | | 95.2 |
| 14. Jan. 2016 | 22:30 | 2250.0 | 126.00 | 10.50 | | 95.2 |
| 15. Jan. 2016 | 10:30 | 2375.0 | 125.00 | 10.42 | | 96.0 |
| 15. Jan. 2016 | 22:30 | 2498.0 | 123.00 | 10.25 | | 97.6 |
| 16. Jan. 2016 | 10:30 | 2622.0 | 124.00 | 10.33 | | 96.8 |
| 16. Jan. 2016 | 22:30 | 2745.0 | 123.00 | 10.25 | | 97.6 |
| 17. Jan. 2016 | 10:30 | 2870.0 | 125.00 | 10.42 | | 96.0 |
| 17. Jan. 2016 | 22:30 | 2995.0 | 125.00 | 10.42 | | 96.0 |
| 18. Jan. 2016 | 10:30 | 3120.0 | 125.00 | 10.42 | | 96.0 |
| 18. Jan. 2016 | 22:30 | 3244.0 | 124.00 | 10.33 | | 96.8 |
| 19. Jan. 2016 | 10:30 | 3370.0 | 126.00 | 10.50 | | 95.2 |
| 19. Jan. 2016 | 22:30 | 3493.0 | 123.00 | 10.25 | | 97.6 |
| 20. Jan. 2016 | 10:30 | 3616.0 | 123.00 | 10.25 | | 97.6 |
| 20. Jan. 2016 | 22:30 | 3740.0 | 124.00 | 10.33 | | 96.8 |
| 21. Jan. 2016 | 10:30 | 3865.0 | 125.00 | 10.42 | | 96.0 |
| 21. Jan. 2016 | 22:30 | 3988.0 | 123.00 | 10.25 | | 97.6 |
| 22. Jan. 2016 | 10:30 | 4111.0 | 123.00 | 10.25 | | 97.6 |
| 22. Jan. 2016 | 22:30 | 4237.0 | 126.00 | 10.50 | | 95.2 |
| 23. Jan. 2016 | 10:30 | 4362.0 | 125.00 | 10.42 | | 96.0 |
| 23. Jan. 2016 | 22:30 | 4485.0 | 123.00 | 10.25 | | 97.6 |
| 24. Jan. 2016 | 10:30 | 4609.0 | 124.00 | 10.33 | | 96.8 |
| 24. Jan. 2016 | 22:30 | 4735.0 | 126.00 | 10.50 | | 95.2 |
| 25. Jan. 2016 | 10:30 | 4858.0 | 123.00 | 10.25 | | 97.6 |
| 25. Jan. 2016 | 22:30 | 4981.0 | 123.00 | 10.25 | | 97.6 |
| 26. Jan. 2016 | 10:30 | 5105.0 | 124.00 | 10.33 | | 96.8 |
| 26. Jan. 2016 | 22:30 | 5229.0 | 124.00 | 10.33 | | 96.8 |
| 27. Jan. 2016 | 10:30 | 5353.0 | 124.00 | 10.33 | | 96.8 |
| 27. Jan. 2016 | 22:30 | 5478.0 | 125.00 | 10.42 | | 96.0 |
| 28. Jan. 2016 | 10:30 | 5603.0 | 125.00 | 10.42 | | 96.0 |
| 28. Jan. 2016 | 22:30 | 5729.0 | 126.00 | 10.50 | | 95.2 |
| 29. Jan. 2016 | 10:30 | 5855.0 | 126.00 | 10.50 | | 95.2 |

| Date | Time | | | | |
|---|---|---|---|---|---|
| 31. Jan. 2016 | 10:30 | 6354.0 | 124.00 | 10.33 | |
| 31. Jan. 2016 | 22:30 | 6478.0 | 124.00 | 10.33 | 96.8 |
| 1. Feb. 2016 | 10:30 | 6601.0 | 123.00 | 10.25 | 96.8 |
| 1. Feb. 2016 | 22:30 | 6725.0 | 124.00 | 10.33 | 97.6 |
| 2. Feb. 2016 | 10:30 | 6849.0 | 124.00 | 10.33 | 96.8 |
| 2. Feb. 2016 | 22:30 | 6974.0 | 125.00 | 10.42 | 96.8 |
| 3. Feb. 2016 | 10:30 | 7098.0 | 124.00 | 10.33 | 98.0 |
| 3. Feb. 2016 | 22:30 | 7223.0 | 125.00 | 10.42 | 96.8 |
| 4. Feb. 2016 | 10:30 | 7347.0 | 124.00 | 10.33 | 96.0 |
| 4. Feb. 2016 | 22:30 | 7472.0 | 125.00 | 10.42 | 96.8 |
| 5. Feb. 2016 | 10:30 | 7598.0 | 126.00 | 10.50 | 96.0 |
| 5. Feb. 2016 | 22:30 | 7724.0 | 126.00 | 10.50 | 95.2 |
| 6. Feb. 2016 | 10:30 | 7849.0 | 125.00 | 10.42 | 95.2 |
| 6. Feb. 2016 | 22:30 | 7972.0 | 123.00 | 10.25 | 96.0 |
| 7. Feb. 2016 | 10:30 | 8095.0 | 123.00 | 10.25 | 97.6 |
| 7. Feb. 2016 | 22:30 | 8219.0 | 124.00 | 10.33 | 97.6 |
| 8. Feb. 2016 | 10:30 | 8343.0 | 124.00 | 10.33 | 96.8 |
| 8. Feb. 2016 | 22:30 | 8468.0 | 125.00 | 10.42 | 96.8 |
| 9. Feb. 2016 | 10:30 | 8592.0 | 124.00 | 10.33 | 98.0 |
| 9. Feb. 2016 | 22:30 | 8715.0 | 123.00 | 10.25 | 96.8 |
| 10. Feb. 2016 | 10:30 | 8838.0 | 123.00 | 10.25 | 97.6 |
| 10. Feb. 2016 | 22:30 | 8962.0 | 124.00 | 10.33 | 97.6 |
| 11. Feb. 2015 | 10:30 | 9087.0 | 125.00 | 10.42 | 96.8 |
| 11. Feb. 2016 | 22:30 | 9213.0 | 126.00 | 10.50 | 96.0 |
| 12. Feb. 2016 | 10:30 | 9339.0 | 126.00 | 10.50 | 95.2 |
| 12. Feb. 2016 | 22:30 | 9464.0 | 125.00 | 10.42 | 95.2 |
| 13. Feb. 2016 | 10:30 | 9589.0 | 125.00 | 10.42 | 96.0 |
| 13. Feb. 2016 | 22:30 | 9715.0 | 126.00 | 10.50 | 96.0 |
| 14. Feb. 2016 | 10:30 | 9840.0 | 125.00 | 10.42 | 95.2 |
| 14. Feb. 2016 | 22:30 | 9964.0 | 124.00 | 10.33 | 96.0 |
| 15. Feb. 2016 | 10:30 | 10109.0 | 145.00 | 12.08 contatore del PCE passato limite dei decimali a 3 cifre durante la notte, quindi necessario il riazzeramento effettuato alle 12:25 | 96.8 |
| 15. Feb. 2016 | 22:30 | 104.5 | 104.50 | 10.45 (non e' stato possibile farlo prima per visita degli ispettori del territorio & salute) | 82.8 |
| 16. Feb. 2016 | 10:30 | 229.9 | 125.40 | 10.45 Ore 10:40 chiusura dell'alimentazione elettrica del sistema. | 95.7 |
| 16. Feb. 2016 | 22:30 | 229.9 | 0.00 | 0.00 | 95.7 |
| 17. Feb. 2016 | 10:30 | 229.9 | 0.00 | 0.00 fine test chiusura impianto per rimozione strumenti certificati | COP Infinito |
| | | | | | COP Infinito |

report

| | | |
|---|---|---|
| Da: | fabiopenon@iol.it (fabiopenon@iol.it) | 12 gen 2016 - 16:11 |
| A: | <idarden@industrialheat.co>, <ar.123@mail.com> | |

Allegati

- energy multiple october 2015.pdf ( 10.1 KB )
- Energy multiple second step may - november.pdf ( 18.0 KB )
- energy multiple may 2015-1.pdf ( 10.2 KB )
- energy multiple june 2015.pdf ( 10.2 KB )
- energy multiple july 2015.pdf ( 10.2 KB )
- energy multiple november 2015.pdf ( 9.9 KB )
- energy multiple august 2015.pdf ( 10.2 KB )
- energy multiple september 2015.pdf ( 10.0 KB )

Dear Sirs,

please find attached the report 'E-Cat MW1 Energy Plant in Miami Energy Multiple valuation from 05/01/2015 to 11/30/2015'
I am sending it to you in advance by e-mail, while the paper copy will be mailed by registered mail to both of you.
Sincerely

M. Eng. Fabio Penon

Δ π EXHIBIT 16

Deponent_____

Date_____ Rptr.____
WWW.DEPOBOOK.COM

PENON0000292

## Annexe 1:   DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30  22.30 | 05/01  22:30 | 10,25 | 246000 | 70,8 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,6 |
| 05/01  22.30 | 05/02  22:30 | 10,29 | 247000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/02  22.30 | 05/03  22:30 | 10,29 | 247000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 82,3 |
| 05/03  22.30 | 05/04  22:30 | 9,96 | 239000 | 69,7 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 82,7 |
| 05/04  22.30 | 05/05  22:30 | 10,67 | 256000 | 71,4 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 79,4 |
| 05/05  22.30 | 05/06  22:30 | 10,29 | 247000 | 70,3 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 82,3 |
| 05/06  22.30 | 05/07  22:30 | 10,21 | 245000 | 70,3 | 35000 | 31500 | 103,9 | 0.0 | 1,98E+07 | 80,7 |
| 05/07  22.30 | 05/08  22:30 | 10,12 | 243000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 83,7 |
| 05/08  22.30 | 05/09  22:30 | 10,25 | 246000 | 70,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/09  22.30 | 05/10  22:30 | 9,96 | 239000 | 73,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 85,1 |
| 05/10  22.30 | 05/11  22:30 | 10,33 | 248000 | 70,3 | 32000 | 28800 | 104,5 | 0.0 | 1,81E+07 | 72,9 |
| 05/11  22.30 | 05/12  22:30 | 10,33 | 244000 | 71,4 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,7 |
| 05/12  22.30 | 05/13  22:30 | 10,29 | 245000 | 70,8 | 35000 | 31500 | 104,5 | 0.0 | 1,98E+07 | 80,7 |
| 05/13  22.30 | 05/14  22:30 | 10,25 | 246000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 05/14  22.30 | 05/15  22:30 | 10,21 | 245000 | 70,8 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,4 |
| 05/15 22.30 | 05/16  22:30 | 8,67 | 208000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 78,7 |
| 05/16  22.30 | 05/17  22:30 | 10,28 | 247000 | 69,1 | 38000 | 34200 | 104,5 | 0.0 | 2,15E+07 | 86,9 |

PENON0000277

## Annexe 1:   DAILY VALUATION OF THE ENERGY MULTIPLE  - MAY 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17  22.30 | 05/18  22:30 | 10 | 240000 | 70,3 | 29000 | 26100 | 104,5 | 0.0 | 1,64E+07 | 68,2 |
| 05/18  22.30 | 05/19  22:30 | 10,39 | 249600 | 70,8 | 30000 | 27000 | 104,5 | 0.0 | 1,69E+07 | 67,9 |
| 05/19  22.30 | 05/20  22:30 | 10,22 | 245100 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,9 |
| 05/20  22.30 | 05/21  22:30 | 10,09 | 242100 | 69,7 | 36000 | 32400 | 105,1 | 0.0 | 2,03E+07 | 84,0 |
| 05/21  22.30 | 05/22  22:30 | 10,17 | 244000 | 81,5 | 38000 | 34200 | 105,1 | 0.0 | 2,15E+07 | 88,0 |
| 05/22  22.30 | 05/23  22:30 | 10,22 | 245200 | 78,4 | 34000 | 30600 | 104,5 | 0.0 | 1,92E+07 | 78,3 |
| 05/23  22.30 | 05/24  22:30 | 10,46 | 251000 | 78,4 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 05/24  22.30 | 05/25  22:30 | 10,29 | 247000 | 76,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 05/25  22.30 | 05/26  22:30 | 10,38 | 249000 | 78,4 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 05/26  22.30 | 05/27  22:30 | 10,59 | 254000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,0 |
| 05/27  22.30 | 05/28  22:30 | 9,75 | 234000 | 81,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 86,9 |
| 05/28  22.30 | 05/29  22:30 | 10,38 | 249000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 05/29  22.30 | 05/30  22:30 | 9,17 | 220000 | 83 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 92,4 |
| 05/30  22.30 | 05/31  22:30 | 9,67 | 232000 | 80 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 87,6 |

PENON0000278

## Annexe 2:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JUNE 2015

| | | average power supply ( Kw) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31 22.30 | 06/01 22:30 | 7791,7 | 187000 | 69,1 | 22000 | 19800 | 104,5 | 0.0 | 1,24E+07 | 66,4 |
| 06/01 22.30 | 06/02 22:30 | 9208,3 | 221000 | 71,4 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 69,0 |
| 06/02 22.30 | 06/03 22:30 | 8458,3 | 203000 | 69,7 | 26000 | 23400 | 104,5 | 0.0 | 1,47E+07 | 72,3 |
| 06/03 22.30 | 06/04 22:30 | 6750,0 | 162000 | 71,4 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 94,1 |
| 06/04 22.30 | 06/05 22:30 | 7750,0 | 186000 | 70,3 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 82,0 |
| 06/05 22.30 | 06/06 22:30 | 9750,0 | 234000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 86,9 |
| 06/06 22.30 | 06/07 22:30 | 8916,7 | 214000 | 70,3 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 95,0 |
| 06/07 22.30 | 06/08 22:30 | 8125,0 | 195000 | 70,8 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 104,3 |
| 06/08 22.30 | 06/09 22:30 | 8000,0 | 192000 | 70,3 | 27000 | 24300 | 103,4 | 0.0 | 1,52E+07 | 79,4 |
| 06/09 22.30 | 06/10 22:30 | 7958,3 | 191000 | 70,3 | 18000 | 16200 | 103,9 | 0.0 | 1,02E+07 | 53,2 |
| 06/10 22.30 | 06/11 22:30 | 8083,3 | 194000 | 69,1 | 36000 | 32400 | 103,4 | 0.0 | 2,03E+07 | 104,8 |
| 06/11 22.30 | 06/12 22:30 | 8375,0 | 201000 | 70,3 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 75,9 |
| 06/12 22.30 | 06/13 22:30 | 8875,0 | 213000 | 69,7 | 27000 | 24300 | 104,5 | 0.0 | 1,52E+07 | 71,6 |
| 06/13 22.30 | 06/14 22:30 | 8208,3 | 197000 | 71,4 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 77,4 |
| 06/14 22.30 | 06/15 22:30 | 8541,7 | 205000 | 69,7 | 33000 | 29700 | 103,9 | 0.0 | 1,86E+07 | 90,9 |
| 06/15 22.30 | 06/16 22:30 | 8458,3 | 203000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,2 |
| 06/16 22.30 | 06/17 22:30 | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |

## Annexe 2:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JUNE 2015

| | | average power supply ( Kw ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17 22.30 | 06/18 22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/18 22.30 | 06/19 22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/19 22.30 | 06/20 22:30 | 8416,7 | 202000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/20 22.30 | 06/21 22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/21 22.30 | 06/22 22:30 | 8375,0 | 201000 | 68,5 | 34000 | 30600 | 103,9 | 0.0 | 1,92E+07 | 95,5 |
| 06/22 22.30 | 06/23 22:30 | 8416,7 | 202000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,6 |
| 06/23 22.30 | 06/24 22:30 | 8500,0 | 204000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 06/24 22.30 | 06/25 22:30 | 8458,3 | 203000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 100,2 |
| 06/25 22.30 | 06/26 22:30 | 8500,0 | 204000 | 69,7 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 99,7 |
| 06/26 22.30 | 06/27 22:30 | 8583,3 | 206000 | 70,2 | 26000 | 23400 | 104,5 | 0.0 | 1,47E+07 | 71,3 |
| 06/27 22.30 | 06/28 22:30 | 8750,0 | 210000 | 70,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 96,8 |
| 06/28 22.30 | 06/29 22:30 | 8750,0 | 210000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 96,8 |
| 06/29 22.30 | 06/30 22:30 | 8541,7 | 205000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,2 |

## Annexe 3:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JULY 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30  22.30 | 07/01  22:30 | 8500,0 | 204000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/01  22.30 | 07/02  22:30 | 8541,7 | 205000 | 69,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,2 |
| 07/02  22.30 | 07/03  22.30 | 8583,3 | 206000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,7 |
| 07/03  22.30 | 07/04  22:30 | 8458,3 | 203000 | 73,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 100,2 |
| 07/04  22.30 | 07/05  22:30 | 8333,3 | 200000 | 75,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 101,7 |
| 07/05  22.30 | 07/06  22:30 | 8500,0 | 204000 | 70,3 | 36000 | 32400 | 103,3 | 0.0 | 2,03E+07 | 99,7 |
| 07/06  22.30 | 07/07  22:30 | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 103,3 | 0.0 | 2,03E+07 | 100,6 |
| 07/07  22.30 | 07/08  22:30 | 8416,7 | 202000 | 70,3 | 36000 | 32400 | 102,8 | 0.0 | 2,03E+07 | 100,6 |
| 07/08  22.30 | 07/09  22:30 | 8500,0 | 204000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/09  22.30 | 07/10  22:30 | 8500,0 | 204000 | 73,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/10  22.30 | 07/11  22:30 | 8333,3 | 200000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 101,7 |
| 07/11  22.30 | 07/12  22:30 | 8458,3 | 203000 | 71,4 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 100,2 |
| 07/12  22.30 | 07/13  22:30 | 8458,3 | 203000 | 70,8 | 32000 | 28800 | 104,3 | 0.0 | 1.81E+07 | 89,0 |
| 07/13  22.30 | 07/14  22:30 | 8500,0 | 204000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/14  22.30 | 07/15  22:30 | 8708,3 | 209000 | 75,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,3 |
| 07/15  22.30 | 07/16  22:30 | 8666,7 | 208000 | 70,3 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,7 |
| 07/16  22.30 | 07/17  22:30 | 8708,3 | 209000 | 67,43 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,3 |

## Annexe 3:   DAILY VALUATION OF THE ENERGY MULTIPLE  - JULY 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17 22.30 | 07/18 22:30 | 8708,3 | 209000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,3 |
| 07/18 22.30 | 07/19 22:30 | 8708,3 | 209000 | 75,3 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 97,3 |
| 07/19 22.30 | 07/20 22:30 | 8666,7 | 208000 | 73,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 97,7 |
| 07/20 22.30 | 07/21 22:30 | 8625,0 | 207000 | 69,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,2 |
| 07/21 22.30 | 07/22 22:30 | 8625,0 | 207000 | 81,5 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,2 |
| 07/22 22.30 | 07/23 22:30 | 8541,7 | 205000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 99,2 |
| 07/23 22.30 | 07/24 22:30 | 8583,3 | 206000 | 78,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 98,7 |
| 07/24 22.30 | 07/25 22:30 | 8500,0 | 204000 | 76.8 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 99,7 |
| 07/25 22.30 | 07/26 22:30 | 8500,0 | 204000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 99,7 |
| 07/26 22.30 | 07/27 22:30 | 9125,0 | 219000 | 78,4 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 92,8 |
| 07/27 22.30 | 07/28 22:30 | 6083,3 | 146000 | 81,5 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 139,3 |
| 07/28 22.30 | 07/29 22:30 | 6458,3 | 155000 | 75,3 | 31000 | 27900 | 103,5 | 0.0 | 1,75E+07 | 113,0 |
| 07/29 22.30 | 07/30 22:30 | 5958,3 | 143000 | 83,1 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 106,6 |
| 07/30 22.30 | 07/31 22:30 | 6375,0 | 153000 | 80 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 132,9 |

PENON0000282

| Annexe 4: DAILY VALUATION OF THE ENERGY MULTIPLE - AUGUST 2015 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water( kg/d) | steam T min (°C) | steam pressure | produced energy ( wh) | COP |
| 07/31 22.30 | 08/01 22:30 | 6291,7 | 151000 | 76,8 | 36000 | 32400 | 103 | 0.0 | 2,03E+07 | 134,6 |
| 08/01 22.30 | 08/02 22:30 | 6208,3 | 149000 | 68,6 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 136,4 |
| 08/02 22.30 | 08/03 22.30 | 6125,0 | 147000 | 68,6 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 103,7 |
| 08/03 22.30 | 08/04 22:30 | 5750,0 | 138000 | 68,6 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 110,5 |
| 08/04 22.30 | 08/05 22:30 | 6458,3 | 155000 | 69,1 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 98,4 |
| 08/05 22.30 | 08/06 22:30 | 6291,7 | 151000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 134,6 |
| 08/06 22.30 | 08/07 22:30 | 6291,7 | 151000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 134,6 |
| 08/07 22.30 | 08/08 22:30 | 5958,3 | 143000 | 70,8 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 142,2 |
| 08/08 22.30 | 08/09 22:30 | 5708,3 | 137000 | 70,3 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 111,3 |
| 08/09 22.30 | 08/10 22:30 | 5875,0 | 141000 | 69,7 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 108,1 |
| 08/10 22.30 | 08/11 22:30 | 6125,0 | 147000 | 70,3 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 103,7 |
| 08/11 22.30 | 08/12 22:30 | 6166,7 | 148000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 110,7 |
| 08/12 22.30 | 08/13 22:30 | 6125,0 | 147000 | 69,1 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/13 22.30 | 08/14 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/14 22.30 | 08/15 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 111,4 |
| 08/15 22.30 | 08/16 22:30 | 6083,3 | 146000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 112,2 |
| 08/16 22.30 | 08/17 22:30 | 6125,0 | 147000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 111,4 |

PENON0000283

## Annexe 4:   DAILY VALUATION OF THE ENERGY MULTIPLE  - AUGUST 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17 22.30 | 08/18 22:30 | 5958,3 | 143000 | 69,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 114,5 |
| 08/18 22.30 | 08/19 22:30 | 5666,7 | 136000 | 66,7 | 29000 | 26100 | 103,5 | 0.0 | 1,64E+07 | 120,4 |
| 08/19 22.30 | 08/20 22:30 | 5625,0 | 135000 | 65,9 | 29000 | 26100 | 103 | 0.0 | 1,64E+07 | 121,3 |
| 08/20 22.30 | 08/21 22:30 | 5625,0 | 135000 | 62 | 29000 | 26100 | 103,9 | 0.0 | 1,64E+07 | 121,3 |
| 08/21 22.30 | 08/22 22:30 | 5666,7 | 136000 | 60,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 112,1 |
| 08/22 22.30 | 08/23 22:30 | 5708,3 | 137000 | 65,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 111,3 |
| 08/23 22.30 | 08/24 22:30 | 5666,7 | 136000 | 65,9 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 112,1 |
| 08/24 22.30 | 08/25 22:30 | 5666,7 | 136000 | 60,9 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 112,1 |
| 06/25 22.30 | 08/26 22:30 | 5625,0 | 135000 | 60,2 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 08/26 22.30 | 08/27 22:30 | 5625,0 | 135000 | 59,8 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,0 |
| 08/27 22.30 | 08/28 22:30 | 5583,3 | 134000 | 59.0 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,8 |
| 08/28 22.30 | 08/29 22:30 | 5583,3 | 134000 | 56,8 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 08/29 22.30 | 08/30 22:30 | 5625,0 | 135000 | 62,8 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 08/30 22.30 | 08/31 22:30 | 5625,0 | 135000 | 58,5 | 27000 | 24300 | 103,9 | 0.0 | 1,52E+07 | 113,0 |

PENON0000284

## Annexe 5: DAILY VALUATION OF THE ENERGY MULTIPLE - SEPTEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31 22.30 | 09/01 22.30 | 5583,3 | 134000 | 56,4 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 09/01 22.30 | 09/02 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,0 |
| 09/02 22.30 | 09/03 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 113,8 |
| 09/03 22.30 | 09/04 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 112,1 |
| 09/04 22.30 | 09/05 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 113,0 |
| 09/05 22.30 | 09/06 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 111,3 |
| 09/06 22.30 | 09/07 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,3 |
| 09/07 22.30 | 09/08 22.30 | 5708,3 | 137000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,3 |
| 09/08 22.30 | 09/09 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/09 22.30 | 09/10 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/10 22.30 | 09/11 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/11 22.30 | 09/12 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,8 |
| 09/12 22.30 | 09/13 22.30 | 5625,0 | 135000 | 58 | 28000 | 25200 | 104,2 | 0.0 | 1,58E+07 | 117,1 |
| 09/13 22.30 | 09/14 22.30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/14 22.30 | 09/15 22.30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 103,8 | 0.0 | 1,52E+07 | 113,8 |
| 09/15 22.30 | 09/16 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/16 22.30 | 09/17 22.30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |

## Annexe 5:   DAILY VALUATION OF THE ENERGY MULTIPLE  - SEPTEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17 22.30 | 09/18 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/18 22.30 | 09/19 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/19 22.30 | 09/20 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/20 22.30 | 09/21 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/21 22.30 | 09/22 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/22 22.30 | 09/23 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/23 22.30 | 09/24 22:30 | 5583,3 | 134000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,8 |
| 09/24 22.30 | 09/25 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/25 22.30 | 09/26 22:30 | 5666,7 | 136000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 112,1 |
| 09/26 22.30 | 09/27 22:30 | 5625,0 | 135000 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 113,0 |
| 09/27 22.30 | 09/28 22:30 | 6166,7 | 148000 | 58 | 28000 | 25200 | 104,2 | 0.0 | 1,58E+07 | 106,8 |
| 09/28 22.30 | 09/29 22:30 | 6104,2 | 146500 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 104,1 |
| 09/29 22.30 | 09/30 22:30 | 5687,5 | 136500 | 58 | 27000 | 24300 | 104,2 | 0.0 | 1,52E+07 | 111,7 |

PENON0000286

## Annexe 6:   DAILY VALUATION OF THE ENERGY MULTIPLE  - OCTOBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30 22.30 | 10/01 22:30 | 7625,0 | 183000 | 70,7 | 27000 | 24300 | 103,5 | 0.0 | 1,52E+07 | 83,3 |
| 10/01 22.30 | 10/02 22:30 | 10333,3 | 248000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 82,0 |
| 10/02 22.30 | 10/03 22.30 | 11166,7 | 268000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,9 |
| 10/03 22.30 | 10/04 22:30 | 11000,0 | 264000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 77,0 |
| 10/04 22.30 | 10/05 22:30 | 11041,7 | 265000 | 71,1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,7 |
| 10/05 22.30 | 10/06 22:30 | 11250,0 | 270000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,3 |
| 10/06 22.30 | 10/07 22:30 | 11458,3 | 275000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 73,9 |
| 10/07 22.30 | 10/08 22:30 | 11458,3 | 275000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,9 |
| 10/08 22.30 | 10/09 22:30 | 11250,0 | 270000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,3 |
| 10/09 22.30 | 10/10 22:30 | 11250,0 | 270000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,3 |
| 10/10 22.30 | 10/11 22:30 | 11458,3 | 275000 | 70,3 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,9 |
| 10/11 22.30 | 10/12 22:30 | 11500,0 | 276000 | 70 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 73,7 |
| 10/12 22.30 | 10/13 22:30 | 11474,2 | 275380 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 73,8 |
| 10/13 22.30 | 10/14 22:30 | 11470,8 | 275300 | 70 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,9 |
| 10/14 22.30 | 10/15 22:30 | 11483,3 | 275600 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,8 |
| 10/15 22.30 | 10/16 22:30 | 11493,8 | 275850 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,7 |
| 10/16 22.30 | 10/17 22:30 | 11416,7 | 274000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,2 |

## Annexe 6:   DAILY VALUATION OF THE ENERGY MULTIPLE  - OCTOBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 22.30 | 10/18 22:30 | 11458,3 | 275000 | 70,3 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 73,9 |
| 10/18 22.30 | 10/19 22:30 | 11208,3 | 269000 | 70,7 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,6 |
| 10/19 22.30 | 10/20 22:30 | 11208,3 | 269000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 75,6 |
| 10/20 22.30 | 10/21 22:30 | 11333,3 | 272000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 74,7 |
| 10/21 22.30 | 10/22 22:30 | 11333,3 | 272000 | 70,3 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 74,7 |
| 10/22 22.30 | 10/23 22:30 | 11375,0 | 273000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/23 22.30 | 10/24 22:30 | 11375,0 | 273000 | 70,3 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/24 22.30 | 10/25 22:30 | 11375,0 | 273000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,5 |
| 10/25 22.30 | 10/26 22:30 | 11333,3 | 272000 | 70,7 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 74,7 |
| 10/26 22.30 | 10/27 22:30 | 11250,0 | 270000 | 71,1 | 36000 | 32400 | 104 | 0.0 | 2,03E+07 | 75,3 |
| 10/27 22.30 | 10/28 22:30 | 11375,0 | 273000 | 71,1 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 74,5 |
| 10/28 22.30 | 10/29 22:30 | 11291,7 | 271000 | 71,1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,0 |
| 10/29 22.30 | 10/30 22:30 | 11250,0 | 270000 | 71,1 | 36000 | 32400 | 104,2 | 0.0 | 2,03E+07 | 75,3 |
| 10/30 22.30 | 10/31 22:30 | 11375,0 | 273000 | 70,7 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,5 |

PENON0000288

## Annex 7:  DAILY VALUATION OF THE ENERGY MULTIPLE  - NOVEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31 22.30 | 11/01 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/01 22.30 | 11/02 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/02 22.30 | 11/03 22:30 | 11041,7 | 265000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,7 |
| 11/03 22.30 | 11/04 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,6 |
| 11/04 22.30 | 11/05 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,3 | 0.0 | 2,03E+07 | 75,6 |
| 11/05 22.30 | 11/06 22:30 | 11208,3 | 269000 | 71.1 | 36000 | 32400 | 104,1 | 0.0 | 2,03E+07 | 75,6 |
| 11/06 22.30 | 11/07 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 76,1 |
| 11/07 22.30 | 11/08 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/08 22.30 | 11/09 22:30 | 11000,0 | 264000 | 71.1 | 39000 | 35100 | 104,4 | 0.0 | 2,20E+07 | 83,4 |
| 11/09 22.30 | 11/10 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/10 22.30 | 11/11 22:30 | 10958,3 | 263000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,3 |
| 11/11 22.30 | 11/12 22:30 | 10916,7 | 262000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 77,6 |
| 11/12 22.30 | 11/13 22:30 | 11166,7 | 268000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 75,9 |
| 11/13 22.30 | 11/14 22:30 | 11125,0 | 267000 | 71.1 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 76,1 |
| 11/14 22.30 | 11/15 22:30 | 11333,3 | 272000 | 71.1 | 36000 | 32400 | 104,4 | 0.0 | 2,03E+07 | 74,7 |
| 11/15 22.30 | 11/16 22:30 | 11333,3 | 272000 | 71.1 | 36000 | 32400 | 104,1 | 0.0 | 2,03E+07 | 74,7 |
| 11/16 22.30 | 11/17 22:30 | 11375,0 | 273000 | 71.1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,5 |

PENON0000289

## Annex 7:  DAILY VALUATION OF THE ENERGY MULTIPLE  - NOVEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17  22.30 | 11/18  22:30 | 11083,3 | 266000 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 76,4 |
| 11/18  22.30 | 11/19  22:30 | 11404,2 | 273700 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,3 |
| 11/19  22.30 | 11/20  22:30 | 11358,3 | 272600 | 71,1 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 74,6 |
| 11/20  22.30 | 11/21  22:30 | 11266,7 | 270400 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 75,2 |
| 11/21  22.30 | 11/22  22:30 | 11262,5 | 270300 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 75,2 |
| 11/22  22.30 | 11/23  22:30 | 11333,3 | 272000 | 71,1 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 74,7 |
| 11/23  22.30 | 11/24  22:30 | 11291,7 | 271000 | 71,1 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 75,0 |
| 11/24  22.30 | 11/25  22:30 | 11291,7 | 271000. | 71,1 | 36000 | 32400 | 103,5 | 0.0 | 2,03E+07 | 75,0 |
| 11/25  22.30 | 11/26  22:30 | 11166,7 | 268000 | 71,4 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 75,9 |
| 11/26  22.30 | 11/27  22:30 | 11083,3 | 266000 | 71,4 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,4 |
| 11/27  22.30 | 11/28  22:30 | 11125,0 | 267000 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,1 |
| 11/28  22.30 | 11/29  22:30 | 11083,3 | 266000 | 71,1 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 76,4 |
| 11/29  22.30 | 11/30  22:30 | 11083,3 | 266000 | 71,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 76,4 |

Ing. Fabio Penon

## E-CAT MW1 ENERGY PLANT IN MIAMI
## ENERGY MULTIPLE VALUATION
## FROM 05/01/2015 TO 11/30/2015

The ERV visited the MW1 – USA plant at Doral on October 12 - 14, 2015.
The results have been already presented in the document 'E-Cat MW1 Energy Plant in Miami. Energy multiple valuation, second step', dated 10/19/2015
This report presents the 'energy multiple' value, calculated during the period 05/01/2015 – 11/30/2015

The Energy Multiple values have been calculated, assuming the same conservative criteria for the calculations made in the past, i.e.
- it has not been taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
- the temperature of the outcoming steam has been always considered to be equal to the minimum value of the same, measured during the entire test day
- the total mass of water transited during the test period has been reduced by 10%., to take into account the small leaks of water to the inside of the shelter and the measurement uncertainties

The energy produced by the E-Cat plant is:
$E_P = E_v = \lambda \times M_w$
where
$M_w$ = total mass of water, flowed through the system in one day, reduced by 10%.
$\lambda$ = ( latent energy of vaporization) = 627,5 Wh/kg at 0. bar

In order to be conservative all the absorbed energy ( $E_A$ ) has supposed be absorbed by the 111 reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple = $\dfrac{\text{energy produced ( } E_P \text{)}}{\text{energy absorbed ( } E_A \text{)}}$

## Annexes

Annexe 1:    Daily valuation of the energy multiple – May 2015
Annexe 2:    Daily valuation of the energy multiple – June 2015
Annexe 3:    Daily valuation of the energy multiple – July 2015
Annexe 4:    Daily valuation of the energy multiple – August 2015
Annexe 5     Daily valuation of the energy multiple – September 2015
Annexe 6:    Daily valuation of the energy multiple – October 2015
Annexe 7:    Daily valuation of the energy multiple – November 2015

Abano Terme, 07/01/2016

POIESIS srl
M. Eng. Fabio Penon
( Nuclear Engineer )

**Energy Multiple Valuation from 12/01/15 to 02/15/16**

Da:   fabiopenon@iol.it (fabiopenon@iol.it)                        29 mar 2016 - 17:13

A:    <tdarden@industrialheat.co>, <ar.123@mail.com>

**Allegati**

📄 energy multiple february 2016.pdf ( 5.5 KB )

📄 energy multiple january 2016.pdf ( 7.1 KB )

📄 energy multiple december 2015.pdf ( 7.2 KB )

📄 Energy multiple second step december 15 - february 16.pdf ( 15.3 KB )

Dear Sirs,

please find attached the report 'E-Cat MW1 Energy Plant in Miami Energy Multiple valuation from 12/01/2015 to 02/15/2016'

Sincerely

Dr. Eng. Fabio Penon



Dr Ing. Fabio Penon

## E-CAT MW1 ENERGY PLANT IN MIAMI
## ENERGY MULTIPLE VALUATION
## FROM 12/01/2015 TO 02/15/2016

The ERV visited the MW1 – USA plant at Doral on February 15 - 17, 2016.

He verified that the plant configuration and the measuring chains were not modified in relation with the ones controlled in the previous visits.
He verified also the consistency of the experimental data and calculated the energy multiple for every day, in which the plant was operating.

He assisted to the plant shutdown.

This report presents the 'energy multiple' value, calculated during the period 12/01/2015 – 02/15/2016

### 1. Plant configuration and measuring instruments positioning

No significant modification on the plant configuration and on the measuring chains positioning was revealed.

### 2. Shutdown procedure

The plant shutdown starts on 02/16/2016 at 10.30 a.m.
The heating resistors have been switched off
The cooling water flow continued in order to remove the residual heat
After about 24 hours, the temperature of the cooling water was about ambient temperature and the pumps have been turned off

### 3. Data analysis

The Energy Multiple values have been calculated, assuming the same conservative criteria for the calculations made in the past, i.e.
- it has not been taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
- the temperature of the outcoming steam has been always considered to be equal to the minimum value of the same, measured during the entire test day
- the total mass of water transited during the test period has been reduced by 10%., to take into account the small leaks of water to the inside of the shelter and the measurement uncertainties

The energy produced by the E-Cat plant is:
$E_p = E_v = \lambda \times M_w$
where
$M_w$ = total mass of water, flowed through the system in one day, reduced by 10%.

Dr Ing. Fabio Penon

$\lambda$ = ( latent energy of vaporization) = 627,5 Wh/kg at 0. bar

In order to be conservative all the absorbed energy ( $E_A$ ) has supposed be absorbed by the 111 reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

Energy multiple = $\dfrac{\text{energy produced } (E_P)}{\text{energy absorbed } (E_A)}$

**Annexes**

Annexe 1:     Daily valuation of the energy multiple – December 2015
Annexe 2:     Daily valuation of the energy multiple – January 2016
Annexe 3:     Daily valuation of the energy multiple – February 2016

Abano Terme, 03/24/2016

POIESIS srl
Dr. Ing. Fabio Penon
( Nuclear Engineer )

PENON0000348

## DAILY VALUATION OF THE ENERGY MULTIPLE  - DECEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30 22.30 | 12/01 22:30 | 11166,7 | 268000 | 71,1 | 36000 | 32400 | 104,8 | 0.0 | 2,03E+07 | 75,9 |
| 12/01 22.30 | 12/02 22:30 | 9666,7 | 232000 | 69,4 | 26000 | 23400 | 104,7 | 0.0 | 1,47E+07 | 63,3 |
| 12/02 22.30 | 12/03 22.30 | 8416,7 | 202000 | 69,8 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 69,9 |
| 12/03 22.30 | 12/04 22.30 | 8250,0 | 198000 | 69,8 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 71,3 |
| 12/04 22.30 | 12/05 22.30 | 8250,0 | 198000 | 70,2 | 25000 | 22500 | 104,7 | 0.0 | 1,41E+07 | 71,3 |
| 12/05 22.30 | 12/06 22:30 | 8416,7 | 202000 | 70,5 | 25000 | 22500 | 104,7 | 0.0 | 1,41E+07 | 69,9 |
| 12/06 22.30 | 12/07 22:30 | 8250,0 | 198000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 71,3 |
| 12/07 22.30 | 12/08 22:30 | 8458,3 | 203000 | 70,9 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 69,6 |
| 12/08 22.30 | 12/09 22:30 | 8250,0 | 198000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 71,3 |
| 12/09 22.30 | 12/10 22:30 | 8458,3 | 203000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 69,6 |
| 12/10 22.30 | 12/11 22:30 | 8208,3 | 197000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 71,7 |
| 12/11 22.30 | 12/12 22:30 | 8416,7 | 202000 | 70,5 | 25000 | 22500 | 104,7 | 0.0 | 1,41E+07 | 69,9 |
| 12/12 22.30 | 12/13 22:30 | 8333,3 | 200000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 70,6 |
| 12/13 22.30 | 12/14 22:30 | 8333,3 | 200000 | 70,5 | 25000 | 22500 | 104,8 | 0.0 | 1,41E+07 | 70,6 |
| 12/14 22.30 | 12/15 22:30 | 8333,3 | 200000 | 70,5 | 25000 | 22500 | 104,9 | 0.0 | 1,41E+07 | 70,6 |
| 12/15 22.30 | 12/16 22:30 | 8333,3 | 200000 | 70,5 | 25000 | 22500 | 105 | 0.0 | 1,41E+07 | 70,6 |
| 12/16 22.30 | 12/17 22:30 | 8291,7 | 199000 | 70,5 | 25000 | 22500 | 104,5 | 0.0 | 1,41E+07 | 70,9 |

PENON0000349

## DAILY VALUATION OF THE ENERGY MULTIPLE  - DECEMBER 2015

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17 22.30 | 12/18 22:30 | 8291,7 | 199000 | 70,5 | 25000 | 22500 | 104,5 | 0.0 | 1,41E+07 | 70,9 |
| 12/18 22.30 | 12/19 22:30 | 8208,3 | 197000 | 70,2 | 25000 | 22500 | 104,5 | 0.0 | 1,41E+07 | 71,7 |
| 12/19 22.30 | 12/20 22:30 | 8375,0 | 201000 | 70,2 | 25000 | 22500 | 104,6 | .0.0 | 1,41E+07 | 70,2 |
| 12/20 22.30 | 12/21 22:30 | 8291,7 | 199000 | 70,2 | 25000 | 22500 | 104,5 | 0.0 | 1,41E+07 | 70,9 |
| 12/21 22.30 | 12/22 22:30 | 10375,0 | 249000 | 70,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 12/22 22.30 | 12/23 22:30 | 10458,3 | 251000 | 70,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,0 |
| 12/23 22.30 | 12/24 22:30 | 10375,0 | 249000 | 70,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 12/24 22.30 | 12/25 22:30 | 10458,3 | 251000 | 70,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 12/25 22.30 | 12/26 22:30 | 10375,0 | 249000 | 69,8 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,7 |
| 12/26 22.30 | 12/27 22:30 | 10458,3 | 251000 | 69,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 12/27 22.30 | 12/28 22:30 | 10375,0 | 249000 | 69,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 12/28 22.30 | 12/29 22:30 | 10416,7 | 250000 | 69,8 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,3 |
| 12/29 22.30 | 12/30 22:30 | 10458,3 | 251000 | 69,8 | 36000 | 32400 | 104,8 | 0.0 | 2,03E+07 | 81,0 |
| 12/30 22.30 | 12/31 22:30 | 10790,0 | 259000 | 70,2 | 36000 | 32400 | 104,8 | 0.0 | 2,03E+07 | 78,5 |

PENON0000350

## DAILY VALUATION OF THE ENERGY MULTIPLE  - JANUARY 2016

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31 22.30 | 01/01 22:30 | 10458,3 | 251000 | 70,1 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 01/01 22.30 | 01/02 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/02 22.30 | 01/03 22.30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/03 22.30 | 01/04 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/04 22.30 | 01/05 22:30 | NR | NR | 68,9 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | NR |
| 01/05 22.30 | 01/06 22:30 | 10375,0 | 249000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/06 22.30 | 01/07 22:30 | 10375,0 | 249000 | 69,6 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/07 22.30 | 01/08 22:30 | 10500,0 | 252000 | 69,6 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,7 |
| 01/08 22.30 | 01/09 22:30 | 10416,7 | 250000 | 69,2 | 36000 | 32400 | 104,5 | | 2,03E+07 | 81,3 |
| 01/09 22.30 | 01/10 22:30 | 10458,3 | 251000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,0 |
| 01/10 22.30 | 01/11 22:30 | 10416,7 | 250000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,3 |
| 01/11 22.30 | 01/12 22:30 | 10291,7 | 247000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 01/12 22.30 | 01/13 22:30 | 10416,7 | 250000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,3 |
| 01/13 22.30 | 01/14 22:30 | 10500,0 | 252000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 80,7 |
| 01/14 22.30 | 01/15 22:30 | 10333,3 | 248000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,0 |
| 01/15 22.30 | 01/16 22:30 | 10291,7 | 247000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 01/16 22.30 | 01/17 22:30 | 10416,7 | 250000 | 69,2 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,3 |

## DAILY VALUATION OF THE ENERGY MULTIPLE  - JANUARY 2016

| | | average power supply ( w ) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17 22.30 | 01/18 22:30 | 10375,0 | 249000 | 69,2 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/18 22.30 | 01/19 22:30 | 10375,0 | 249000 | 68,9 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/19 22.30 | 01/20 22:30 | 10291,7 | 247000 | 68,9 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,3 |
| 01/20 22.30 | 01/21 22:30 | 10333,3 | 248000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,0 |
| 01/21 22.30 | 01/22 22:30 | 10375,0 | 249000 | 68,9 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 81,7 |
| 01/22 22.30 | 01/23 22:30 | 10333,3 | 248000 | 68,9 | 36000 | 32400 | 103,7 | 0.0 | 2,03E+07 | 82,0 |
| 01/23 22.30 | 01/24 22:30 | 10416,7 | 250000 | 68,9 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 81,3 |
| 01/24 22.30 | 01/25 22:30 | 10250,0 | 246000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,6 |
| 01/25 22.30 | 01/26 22:30 | 10333,3 | 248000 | 68,5 | 36000 | 32400 | 104,5 | 0.0 | 2,03E+07 | 82,0 |
| 01/26 22.30 | 01/27 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,7 |
| 01/27 22.30 | 01/28 22:30 | 10458,3 | 251000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,0 |
| 01/28 22.30 | 01/29 22:30 | 10458,3 | 251000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,0 |
| 01/29 22.30 | 01/30 22:30 | 10416,7 | 250000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,3 |
| 01/30 22.30 | 01/31 22:30 | 10333,3 | 248000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 82,0 |

## DAILY VALUATION OF THE ENERGY MULTIPLE  - FEBRUARY 2016

| | | average power supply ( w ) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure | produced energy ( wh) | COP |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31 22.30 | 02/01 22:30 | 10291,7 | 247000 | 68,1 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 82,3 |
| 02/01 22.30 | 02/02 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 81,7 |
| 02/02 22.30 | 02/03 22.30 | 10375,0 | 249000 | 69,2 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 81,7 |
| 02/03 22.30 | 02/04 22.30 | 10375,0 | 249000 | 69,6 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 81,7 |
| 02/04 22.30 | 02/05 22:30 | 10500,0 | 252000 | 70 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 80,7 |
| 02/05 22.30 | 02/06 22:30 | 10333,3 | 248000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 82,0 |
| 02/06 22.30 | 02/07 22:30 | 10291,7 | 247000 | 70,3 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 82,3 |
| 02/07 22.30 | 02/08 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 81,7 |
| 02/08 22.30 | 02/09 22:30 | 10291,7 | 247000 | 68,5 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 82,3 |
| 02/09 22.30 | 02/10 22:30 | 10291,7 | 247000 | 68,5 | 36000 | 32400 | 104,7 | 0.0 | 2,03E+07 | 82,3 |
| 02/10 22.30 | 02/11 22:30 | 10458,3 | 251000 | 68,9 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,0 |
| 02/11 22.30 | 02/12 22:30 | 10458,3 | 251000 | 68,5 | 36000 | 32400 | 104,6 | 0.0 | 2,03E+07 | 81,0 |
| 02/12 22.30 | 02/13 22:30 | 10458,3 | 251000 | 68,9 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 81,0 |
| 02/13 22.30 | 02/14 22:30 | 10375,0 | 249000 | 68,5 | 36000 | 32400 | 103,6 | 0.0 | 2,03E+07 | 81,7 |
| 02/14 22.30 | 02/15 22:30 | 10375,0 | 249000 | 68,9 | 36000 | 32400 | 103,9 | 0.0 | 2,03E+07 | 81,7 |

Dr Ing. Fabio Penon                                                    Final report

# E-CAT MW1 ENERGY PLANT IN MIAMI
## ENERGY MULTIPLE EVALUATION
### FINAL REPORT

## 1. Plant description

The MW1-USA plant under test is installed in Doral, FL 33166, 7861 NW 46th Street  and consists of 115 power generation units, grouped in modules.
In figure 1 the thermohydraulic diagram of the plant  is reported

**Figure 1: Thermohydraulic diagram of the plant**



A, B, C, D, E = 9 generator units module          F = 6 generator units module
BF1 = 16 generator units module                   BF2, BF3, BF4 = 15 generator units module
        water line                 steam line

Every unit absorbs a power of about 1.1 kW – 2.5 kW
Each unit consists of a reaction chamber, where the nickel powder reacts with the hydrogen in the presence of a catalyst.
Electric heaters heath the reaction chamber and by this way trigger the reaction between nickel and hydrogen.
The power panel regulates the power supply of the electric heaters

1/5



PENON0000180

Dr Ing. Fabio Penon                                                        Final report

The cooling water is contained in a tank, placed inside the plant, that receives the water from an external plant.
It is conveyed by pumps in the units E-Cat, where it is heated to vaporize. The steam is collected in one tube of the steam line, which conveys it to the outside of the shelter.
The steam is then passed through the customer's facility, where it cools up to its condensation.
The water is so recycled to the internal tank in a closed loop. The water is distilled water. The external tank is connected with the internal tank, by a water line and a floating valve, so that the level of water inside the internal tank is maintained constant. The water flows from the external tank into the internal tank by gravity.

The heating elements of the E-Cat units, the pumps for the water, the internal services to the shelter and the control panel are powered by the public grid

Figure 2: Position of the thermohydraulic measuring instrumentation



In the plant some measuring instruments are installed:
- flowmeter for measuring the flow rate of cooling water inlet into the shelter.
It is located along the line of return of the water, between the plant of the Customer and the 1 MW E-Cat and it is entirely filled with water
- temperature probe for measuring the cooling water temperature at the inlet of the shelter.
It is located in the internal water tank, containing cooling distilled water
- temperature probe for measuring steam temperature at the outlet of the shelter.
It is located along the steam pipe at the outside of the shelter
- pressure probe for measuring steam pressure at the outlet of the shelter.
It is located along the steam pipe at the outside of the shelter

2/5

PENON0000181

Dr Ing. Fabio Penon                                                                      Final report

- power analyzer for measuring the power supply.
It is located along the electric power line before the E-Cat

Figure 2 shows where the instrumentation to measure thermohydraulic characteristics is positioned in the thermohydraulic circuit

The measurement equipment has been placed and operates in a manner that it is not necessary to study the client's use of the energy produced or even inquire about such use.

## 2. Calculation of the energy multiple

### 2.1 Calculation of the energy produced ( $E_P$ )

The energy produced by power generator units is given by the sum of the heat of heating of water, heat of vaporization of water and heat of superheating the steam.

$E_P = E_R + E_V + E_S$

$E_R$ ( energy of heating of water up to100 °C ) = $M_W$ x $C_{SW}$ x ( $T_{VW} - T_{IW}$ )
where
$M_W$ = mass of water vaporized during the whole test, coming from tank
$T_{IW}$ = inlet temperature of the water, coming from tank
$C_{SW}$ = specific heat of water = 1,14 Wh/(kg°K)
$T_{VW}$ = vaporization temperature of the water = 100 °C

$E_V$ ( energy of vaporization of water ) = $\lambda$ x $M_W$
$\lambda$ = ( latent energy of vaporization) = 627,5 Wh/kg

$E_S$ ( heating energy of steam ) = $M_S$ x $C_{PS}$ x ( $T_{OS} - T_{VW}$ )
$M_S$ = mass of steam produced during the whole test
$C_{PS}$ = specific heat of steam at constant pressure = 0,542 Wh/kg
$T_{OS}$ = outlet temperature of the steam
$T_{VW}$ = vaporization temperature of the water

The values refer to the atmospheric pressure

In order to be conservative:
- it has been not taken into account the heating energy of water and the heating energy of steam
- the temperature of the incoming water has been always considered to be equal to the maximum value of the same, measured during the entire test day
There has been small leaks of water to the inside of the shelter.
Measurement uncertainties have been present during the test
To take this into account the total mass of water transited during the test period has been reduced by 10%.
- the water meter measures in m³ without decimals
The calculation of the COP has been made by transforming m³ in thousand kg of water and using always an approximation by defect.

PENON0000182

Dr Ing. Fabio Penon                                                          Final report

By this way the mass of water from 0.001 m³ to 0.999 m³ ( i.e. from 1 to 999 kg ) has not be taken in account

Consequently
$E_P = 0.9 \times \lambda \times M_W$

*2.2 Calculation of the energy absorbed ( $E_a$ )*

The energy has been supplied from the public grid
In order to be conservative:
- all the supplied energy was supposed absorbed by the reactors
In reality a part of this energy feeds the pump, which conveys the water from the tank external to the reactors This energy doesn't feed the reactors

*2.3 Calculation of the 'energy multiple'*

$$\text{Energy multiple} = \frac{\text{energy produced ( } E_P \text{ )}}{\text{energy absorbed ( } E_A \text{ )}} = \frac{0.9 \times \lambda \times M_W}{E_A}$$

## 3. Test development

The plant test has been started up on 02/23/2015 at 10.30 p.m.
The energy multiple has been valuated every 24 hours, following physico-mathematical model described in par 2.2
The plant test has been completed on 02/16/2016 at 10.30 a.m.
During the test the ERV has made 4 visits:
- the first on 02/16-18/2015
- the second on 05/18-20/2015
- the third on 10/12-14/2015
- the forth on 02/15-17/2016
During his visits, the ERV was assisted by ing. F. Fabiani and by doc. A. Rossi and, except during the fourth visit, by Mr B. West.

The results are reported in these annexes
Annexe 1    Daily valuation of the energy multiple: February 2015
Annexe 2    Daily valuation of the energy multiple: March 2015
Annexe 3    Daily valuation of the energy multiple: April 2015
Annexe 4    Daily valuation of the energy multiple: May 2015
Annexe 5    Daily valuation of the energy multiple: June 2015
Annexe 6    Daily valuation of the energy multiple: July 2015
Annexe 7    Daily valuation of the energy multiple: August 2015
Annexe 8    Daily valuation of the energy multiple: September 2015
Annexe 9    Daily valuation of the energy multiple: October 2015
Annexe 10   Daily valuation of the energy multiple: November 2015
Annexe 11   Daily valuation of the energy multiple: December 2015
Annexe 12   Daily valuation of the energy multiple: January 2016
Annexe 13   Daily valuation of the energy multiple: February 2016

PENON0000183

Dr Ing. Fabio Penon                                                    Final report

**4. Data analysis**

The test lasted 357 days.
On 04/07/15 during about 24 hours it was not possible to make measurement because of lack of energy supply by public grid
On 06/08/15 for several hours the energy supply has been stopped for safety reasons
( in order to be conservative it has considered 24 hours )
On 07/28/15 for several hours the power analyzer didn't work properly
( in order to be conservative it has considered 24 hours )
On 01/05/16 for several hours the power analyzer didn't work properly
( in order to be conservative it has considered 24 hours )
On 02/15/16 for several hours the power analyzer didn't work properly
( in order to be conservative it has considered 24 hours )

Consequently the measures concern 352 days of functioning plant
During each day of operation, the temperature of the water was always well below 100° C
( see annexes )
During each day of operation, the temperature of the steam was always higher than 100°C
( see annexes )
During each day of operation the 'Energy multiple', was always higher than 6.

Consequently the ERV certifies that for a period of 350 days, not consecutives, the temperature of the steam produced by the plant was greater than 100°C and the Plant consistently produced energy that it is at least six times greater than the energy consumed by the Plant.

Definitely the guaranteed performances standards have been achieved for the test period

Abano Terme, 03/28/2016

                                                           POIESIS srl
                                                           Dr Ing Fabio Penon

PENON0000184

## Final Report   Annexe 1:   Daily valuation of the energy multiple  - FEBRUARY 2015

| | | days of functioning | average power supply (Kwh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23 22.30 | 02/24 22:30 | 1 | 10.29 | 247000 | 69.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 82.3 |
| 02/24 22.30 | 02/25 22:30 | 2 | 10.29 | 247000 | 68.6 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.3 |
| 02/25 22.30 | 02/26 22:30 | 3 | 10.42 | 255000 | 68.6 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 79.7 |
| 02/26 22.30 | 02/27 22:30 | 4 | 10.5 | 252000 | 68.6 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.7 |
| 02/27 22.30 | 02/28 22:30 | 5 | 10.59 | 259000 | 69.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 78.5 |

PENON0000185

| Final Report   Annexe 2:   Daily valuation of the energy multiple  - MARCH 2015 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | days of functioning | average power supply  (Kwh/h) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
| 02/28 22.30 | 03/01 22:30 | 6 | 10.59 | 254000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.0 |
| 04/01 22.30 | 04/02 22:30 | 7 | 10.46 | 251000 | 69.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 03/02 22.30 | 03/03 22:30 | 8 | 9.92 | 238000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 85.4 |
| 03/03 22.30 | 03/04 22:30 | 9 | 10.56 | 253000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.4 |
| 03/04 22.30 | 03/05 22:30 | 10 | 10.63 | 255000 | 69.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 79.7 |
| 03/05 22.30 | 03/06 22:30 | 11 | 10.63 | 255000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 03/06 22.30 | 03/07 22:30 | 12 | 10.5 | 252000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.7 |
| 03/07 22.30 | 03/08 22:30 | 13 | 10.59 | 259000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.5 |
| 03/08 22.30 | 03/09 22:30 | 14 | 10.21 | 245000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 83.0 |
| 03/09 22.30 | 03/10 22:30 | 15 | 10.67 | 256000 | 69.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 79.4 |
| 03/10 22.30 | 03/11 22:30 | 16 | 10.63 | 255000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 79.7 |
| 03/11 22.30 | 03/12 22:30 | 17 | 10.54 | 253000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.4 |
| 03/12 22.30 | 03/13 22:30 | 18 | 10.63 | 255000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 79.7 |
| 03/13 22.30 | 03/14 22:30 | 19 | 10.63 | 255000 | 69.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 03/14 22.30 | 03/15 22:30 | 20 | 10.5 | 252000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.7 |
| 03/15 22.30 | 03/16 22:30 | 21 | 10.79 | 259000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.5 |
| 03/16 22.30 | 03/17 22:30 | 22 | 10.25 | 246000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.6 |

PENON0000186

## Final Report   Annexe 2:   Daily valuation of the energy multiple  - MARCH 2015

| | | days of functioning | average power supply  (Kwh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17 22.30 | 03/18 22:30 | 23 | 10.46 | 251000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 81.0 |
| 03/18 22.30 | 03/19 22:30 | 24 | 10.29 | 247000 | 68.6 | 38000 | 34200 | 103.9 | 0.0 | 2.15E+07 | 86.9 |
| 03/19 22.30 | 03/20 22:30 | 25 | 10.63 | 255000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 03/20 22.30 | 03/21 22:30 | 26 | 10.54 | 253000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.4 |
| 03/21 22.30 | 03/22 22:30 | 27 | 10.58 | 255000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 03/22 22.30 | 03/23 22:30 | 28 | 10.63 | 255000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 03/23 22.30 | 03/24 22:30 | 29 | 10.5 | 252000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.7 |
| 03/24 22.30 | 03/25 22:30 | 30 | 10.79 | 259000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.5 |
| 03/25 22.30 | 03/26 22:30 | 31 | 10.59 | 254000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.0 |
| 03/26 22.30 | 03/27 22:30 | 32 | 10.46 | 251000 | 66.9 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 81.0 |
| 03/27 22.30 | 03/28 22:30 | 33 | 10.5 | 252000 | 66.9 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.7 |
| 03/28 22.30 | 03/29 22:30 | 34 | 10.54 | 253000 | 68.6 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.4 |
| 03/29 22.30 | 03/30 22:30 | 35 | 10.55 | 258000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.8 |
| 03/30 22.30 | 03/31 22:30 | 36 | 10.34 | 248000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.0 |

### Final Report   Annexe 3:   Daily valuation of the energy multiple  - APRIL 2015

| | | days of functioning | average power supply (Kwh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31 22.30 | 04/01 22:30 | 37 | 10.25 | 246000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.6 |
| 04/01 22.30 | 04/02 22:30 | 38 | 10.29 | 247000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |
| 04/02 22.30 | 04/03 22:30 | 39 | 10.67 | 256000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/03 22.30 | 04/04 22:30 | 40 | 10.21 | 247000 | 68 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |
| 04/04 22.30 | 04/05 22:30 | 41 | 10.29 | 247000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |
| 04/05 22.30 | 04/06 22:30 | 42 | 9.96 | 239000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 85.1 |
| 04/06 22.30 | 04/07 22:30 | not measured | not measured | not measured | not measured | not measured | not measured | not measured | not measured | not measured | not measured |
| 04/07 22.30 | 04/08 22:30 | 43 | 9.92 | 238000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 85.4 |
| 04/08 22.30 | 04/09 22:30 | 44 | 10.54 | 253000 | 69.1 | 28000 | 25200 | 103.9 | 0.0 | 1.58E+07 | 62.5 |
| 04/09 22.30 | 04/10 22:30 | 45 | 10.55 | 253000 | 69.1 | 38000 | 34200 | 103.9 | 0.0 | 2.15E+07 | 84.8 |
| 04/10 22.30 | 04/11 22:30 | 46 | 10.75 | 258000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.8 |
| 04/11 22.30 | 04/12 22:30 | 47 | 10.64 | 253000 | 68.6 | 37000 | 33300 | 103.9 | 0.0 | 2.09E+07 | 82.6 |
| 04/12 22.30 | 04/13 22:30 | 48 | 10.67 | 256000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/13 22.30 | 04/14 22:30 | 49 | 10.64 | 255000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.7 |
| 04/14 22.30 | 04/15 22:30 | 50 | 10.5 | 252000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.7 |
| 04/15 22.30 | 04/16 22:30 | 51 | 10.67 | 256000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/16 22.30 | 04/17 22:30 | 52 | 10.59 | 254000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.0 |

## Final Report   Annexe 3:   Daily valuation of the energy multiple  - APRIL 2015

| | | days of functioning | average power supply  (Kwh/h) | supplied energy wh/d | tank water T max  (°C) | effective flowed water ( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure (bar | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17  22.30 | 04/18  22.30 | 53 | 10.46 | 251000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 81.0 |
| 04/18  22.30 | 04/19  22.30 | 54 | 10.54 | 253000 | 68.6 | 39000 | 35100 | 103.9 | 0.0 | 2.20E+07 | 87.1 |
| 04/19  22.30 | 04/20  22.30 | 55 | 10.67 | 256000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/20  22.30 | 04/21  22.30 | 56 | 10.46 | 251000 | 69.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 81.0 |
| 04/21  22.30 | 04/22  22.30 | 57 | 10.67 | 256000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/22  22.30 | 04/23  22.30 | 58 | 10.67 | 256000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 79.4 |
| 04/23  22.30 | 04/24  22.30 | 59 | 10.59 | 254000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.0 |
| 04/24  22.30 | 04/25  22.30 | 60 | 10.75 | 258000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 78.8 |
| 04/25 22.30 | 04/26  22.30 | 61 | 10.54 | 253000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.4 |
| 04/26  22.30 | 04/27  22.30 | 62 | 10.55 | 253000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 80.4 |
| 04/27  22.30 | 04/28  22.30 | 63 | 10.34 | 248000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.0 |
| 04/28  22.30 | 04/29 22.30 | 64 | 10.25 | 246000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.6 |
| 04/29  22.30 | 04/30  22.30 | 65 | 10.29 | 247000 | 69.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |

PENON0000189

## Final Report   Annexe 4:   Daily valuation of the energy multiple  - MAY 2015

| | | days of functioning | average power supply (Kwh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30 22.30 | 05/01 22:30 | 66 | 10.25 | 246000 | 70.8 | 36000 | 32400 | 103.4 | 0.0 | 2.03E+07 | 82.6 |
| 05/01 22.30 | 05/02 22:30 | 67 | 10.29 | 247000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |
| 05/02 22.30 | 05/03 22:30 | 68 | 10.29 | 247000 | 71.4 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 82.3 |
| 05/03 22.30 | 05/04 22:30 | 69 | 9.96 | 239000 | 69.7 | 35000 | 31500 | 103.9 | 0.0 | 1.98E+07 | 82.7 |
| 05/04 22.30 | 05/05 22:30 | 70 | 10.67 | 256000 | 71.4 | 36000 | 32400 | 103.4 | 0.0 | 2.03E+07 | 79.4 |
| 05/05 22.30 | 05/06 22:30 | 71 | 10.29 | 247000 | 70.3 | 36000 | 32400 | 103.4 | 0.0 | 2.03E+07 | 82.3 |
| 05/06 22.30 | 05/07 22:30 | 72 | 10.21 | 245000 | 70.3 | 35000 | 31500 | 103.9 | 0.0 | 1.98E+07 | 80.7 |
| 05/07 22.30 | 05/08 22:30 | 73 | 10.12 | 243000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 83.7 |
| 05/08 22.30 | 05/09 22:30 | 74 | 10.25 | 246000 | 70.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.6 |
| 05/09 22.30 | 05/10 22:30 | 75 | 9.96 | 239000 | 73.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 85.1 |
| 05/10 22.30 | 05/11 22:30 | 76 | 10.33 | 248000 | 70.3 | 32000 | 28800 | 104.5 | 0.0 | 1.81E+07 | 72.9 |
| 05/11 22.30 | 05/12 22:30 | 77 | 10.33 | 244000 | 71.4 | 34000 | 30600 | 104.5 | 0.0 | 1.92E+07 | 78.7 |
| 05/12 22.30 | 05/13 22:30 | 78 | 10.29 | 245000 | 70.8 | 35000 | 31500 | 104.5 | 0.0 | 1.98E+07 | 80.7 |
| 05/13 22.30 | 05/14 22:30 | 79 | 10.25 | 246000 | 70.3 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.6 |
| 05/14 22.30 | 05/15 22:30 | 80 | 10.21 | 245000 | 70.8 | 34000 | 30600 | 104.5 | 0.0 | 1.92E+07 | 78.4 |
| 05/15 22.30 | 05/16 22:30 | 81 | 8.67 | 208000 | 70.3 | 29000 | 26100 | 104.5 | 0.0 | 1.64E+07 | 78.7 |
| 05/16 22.30 | 05/17 22:30 | 82 | 10.28 | 247000 | 69.1 | 38000 | 34200 | 104.5 | 0.0 | 2.15E+07 | 86.9 |

PENON0000190

## Final Report   Annexe 4:   Daily valuation of the energy multiple  - MAY 2015

| | | days of functioning | average power supply  (Kwh/h) | supplied energy wh/d | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17  22.30 | 05/18  22:30 | 83 | 10 | 240000 | 70.3 | 29000 | 26100 | 104.5 | 0.0 | 1.64E+07 | 68.2 |
| 05/18  22.30 | 05/19  22:30 | 84 | 10.39 | 249600 | 70.8 | 30000 | 27000 | 104.5 | 0.0 | 1.69E+07 | 67.9 |
| 05/19  22.30 | 05/20  22:30 | 85 | 10.22 | 245100 | 70.3 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.9 |
| 05/20  22.30 | 05/21  22:30 | 86 | 10.09 | 242100 | 69.7 | 36000 | 32400 | 105.1 | 0.0 | 2.03E+07 | 84.0 |
| 05/21  22.30 | 05/22  22:30 | 87 | 10.17 | 244000 | 81.5 | 38000 | 34200 | 105.1 | 0.0 | 2.15E+07 | 88.0 |
| 05/22  22.30 | 05/23  22:30 | 88 | 10.22 | 245200 | 78.4 | 34000 | 30600 | 104.5 | 0.0 | 1.92E+07 | 78.3 |
| 05/23  22.30 | 05/24  22:30 | 89 | 10.46 | 251000 | 78.4 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 05/24  22.30 | 05/25  22:30 | 90 | 10,29 | 247000 | 76.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.3 |
| 05/25  22.30 | 05/26  22:30 | 91 | 10.38 | 249000 | 78.4 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 05/26  22.30 | 05/27  22:30 | 92 | 10.59 | 254000 | 80 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.0 |
| 05/27  22.30 | 05/28  22:30 | 93 | 9.75 | 234000 | 81.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 86.9 |
| 05/28  22.30 | 05/29  22:30 | 94 | 10.38 | 249000 | 80 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 05/29  22.30 | 05/30  22:30 | 95 | 9.17 | 220000 | 83 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 92.4 |
| 05/30  22.30 | 05/31  22:30 | 96 | 9.67 | 232000 | 80 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 87.6 |

PENON0000191

## Final Report   Annexe 5:   Daily valuation of the energy multiple  - JUNE 2015

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31 22.30 | 06/01 22:30 | 97 | 7791.7 | 187000 | 69.1 | 22000 | 19800 | 104.5 | 0.0 | 1.24E+07 | 66.4 |
| 06/01 22.30 | 06/02 22:30 | 98 | 9208.3 | 221000 | 71.4 | 27000 | 24300 | 104.5 | 0.0 | 1.52E+07 | 69.0 |
| 06/02 22.30 | 06/03 22:30 | 99 | 8458.3 | 203000 | 69.7 | 26000 | 23400 | 104.5 | 0.0 | 1.47E+07 | 72.3 |
| 06/03 22.30 | 06/04 22:30 | 100 | 6750.0 | 162000 | 71.4 | 27000 | 24300 | 104.5 | 0.0 | 1.52E+07 | 94.1 |
| 06/04 22.30 | 06/05 22:30 | 101 | 7750.0 | 186000 | 70.3 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 82.0 |
| 06/05 22.30 | 06/06 22:30 | 102 | 9750.0 | 234000 | 70.3 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 86.9 |
| 06/06 22.30 | 06/07 22:30 | 103 | 8916.7 | 214000 | 70.3 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 95.0 |
| 06/07 22.30 | 06/08 22:30 | - | 8125.0 | 195000 | 70.8 | 36000 | 32400 | 103.4 | 0.0 | 2.03E+07 | 104.3 |
| 06/08 22.30 | 06/09 22:30 | 104 | 8000.0 | 192000 | 70.3 | 27000 | 24300 | 103.4 | 0.0 | 1.52E+07 | 79.4 |
| 06/09 22.30 | 06/10 22:30 | 105 | 7958.3 | 191000 | 70.3 | 18000 | 16200 | 103.9 | 0.0 | 1.02E+07 | 53.2 |
| 06/10 22.30 | 06/11 22:30 | 106 | 8083.3 | 194000 | 69.1 | 36000 | 32400 | 103.4 | 0.0 | 2.03E+07 | 104.8 |
| 06/11 22.30 | 06/12 22:30 | 107 | 8375.0 | 201000 | 70.3 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 75.9 |
| 06/12 22.30 | 06/13 22:30 | 108 | 8875.0 | 213000 | 69.7 | 27000 | 24300 | 104.5 | 0.0 | 1.52E+07 | 71.6 |
| 06/13 22.30 | 06/14 22:30 | 109 | 8208.3 | 197000 | 71.4 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 77.4 |
| 06/14 22.30 | 06/15 22:30 | 110 | 8541.7 | 205000 | 69.7 | 33000 | 29700 | 103.9 | 0.0 | 1.86E+07 | 90.9 |
| 06/15 22.30 | 06/16 22:30 | 111 | 8458.3 | 203000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.2 |
| 06/16 22.30 | 06/17 22:30 | 112 | 8416.7 | 202000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |

PENON0000192

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final Report   Annexe 5:   Daily valuation of the energy multiple  - JUNE 2015** | | | | | | | | | | | |
| | | days of functioning | average power supply  (wh/h) | supplied energy wh/d. | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy(wh/d) | COP |
| 06/17  22.30 | 06/18  22.30 | 113 | 8416.7 | 202000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |
| 06/18  22.30 | 06/19  22.30 | 114 | 8416.7 | 202000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |
| 06/19  22.30 | 06/20  22.30 | 115 | 8416.7 | 202000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |
| 06/20  22.30 | 06/21  22.30 | 116 | 8416.7 | 202000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |
| 06/21  22.30 | 06/22  22.30 | 117 | 8375.0 | 201000 | 68.5 | 34000 | 30600 | 103.9 | 0.0 | 1.92E+07 | 95.5 |
| 06/22  22.30 | 06/23  22.30 | 118 | 8416.7 | 202000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.6 |
| 06/23  22.30 | 06/24  22.30 | 119 | 8500.0 | 204000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 06/24  22.30 | 06/25  22.30 | 120 | 8458.3 | 203000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 100.2 |
| 06/25  22.30 | 06/26  22.30 | 121 | 8500.0 | 204000 | 69.7 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 99.7 |
| 06/26  22.30 | 06/27  22.30 | 122 | 8583.3 | 206000 | 70.2 | 26000 | 23400 | 104.5 | 0.0 | 1.47E+07 | 71.3 |
| 06/27  22.30 | 06/28  22.30 | 123 | 8750.0 | 210000 | 70.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 96.8 |
| 06/28  22.30 | 06/29  22.30 | 124 | 8750.0 | 210000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 96.8 |
| 06/29  22.30 | 06/30  22.30 | 125 | 8541.7 | 205000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.2 |

PENON0000193

## Final Report  Annexe 6:  Daily valuation of the energy multiple  - JULY 2015

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30 22.30 | 07/01 22:30 | 126 | 8500.0 | 204000 | 75.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 07/01 22.30 | 07/02 22:30 | 127 | 8541.7 | 205000 | 69.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.2 |
| 07/02 22.30 | 07/03 22:30 | 128 | 8583.3 | 206000 | 71.4 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 98.7 |
| 07/03 22.30 | 07/04 22:30 | 129 | 8458.3 | 203000 | 73.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 100.2 |
| 07/04 22.30 | 07/05 22:30 | 130 | 8333.3 | 200000 | 75.3 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 101.7 |
| 07/05 22.30 | 07/06 22:30 | 131 | 8500.0 | 204000 | 70.3 | 36000 | 32400 | 103.3 | 0.0 | 2.03E+07 | 99.7 |
| 07/06 22.30 | 07/07 22:30 | 132 | 8416.7 | 202000 | 70.3 | 36000 | 32400 | 103.3 | 0.0 | 2.03E+07 | 100.6 |
| 07/07 22.30 | 07/08 22:30 | 133 | 8416.7 | 202000 | 70.3 | 36000 | 32400 | 102.8 | 0.0 | 2.03E+07 | 100.6 |
| 07/08 22.30 | 07/09 22:30 | 134 | 8500.0 | 204000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 07/09 22.30 | 07/10 22:30 | 135 | 8500.0 | 204000 | 73.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 07/10 22.30 | 07/11 22:30 | 136 | 8333.3 | 200000 | 75.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 101.7 |
| 07/11 22.30 | 07/12 22:30 | 137 | 8458.3 | 203000 | 71.4 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 100.2 |
| 07/12 22.30 | 07/13 22:30 | 138 | 8458.3 | 203000 | 70.8 | 32000 | 28800 | 104.3 | 0.0 | 1.81E+07 | 89.0 |
| 07/13 22.30 | 07/14 22:30 | 139 | 8500.0 | 204000 | 75.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 07/14 22.30 | 07/15 22:30 | 140 | 8708.3 | 209000 | 75.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 97.3 |
| 07/15 22.30 | 07/16 22:30 | 141 | 8666.7 | 208000 | 70.3 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 97.7 |
| 07/16 22.30 | 07/17 22:30 | 142 | 8708.3 | 209000 | 67.43 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 97.3 |

PENON0000194

## Final Report   Annexe 6:   Daily valuation of the energy multiple  - JULY 2015

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17 22.30 | 07/18 22:30 | 143 | 8708.3 | 209000 | 69.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 97.3 |
| 07/18 22.30 | 07/19 22:30 | 144 | 8708.3 | 209000 | 75.3 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 97.3 |
| 07/19 22.30 | 07/20 22:30 | 145 | 8666.7 | 208000 | 73.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 97.7 |
| 07/20 22.30 | 07/21 22:30 | 146 | 8625.0 | 207000 | 69.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 98.2 |
| 07/21 22.30 | 07/22 22:30 | 147 | 8625.0 | 207000 | 81.5 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 98.2 |
| 07/22 22.30 | 07/23 22:30 | 148 | 8541.7 | 205000 | 78.4 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 99.2 |
| 07/23 22.30 | 07/24 22:30 | 149 | 8583.3 | 206000 | 78.4 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 98.7 |
| 07/24 22.30 | 07/25 22:30 | 150 | 8500.0 | 204000 | 76.8 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 99.7 |
| 07/25 22.30 | 07/26 22:30 | 151 | 8500.0 | 204000 | 78.4 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 99.7 |
| 07/26 22.30 | 07/27 22:30 | 152 | 9125.0 | 219000 | 78.4 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 92.8 |
| 07/27 22.30 | 07/28 22:30 | - | 6083.3 | 146000 | 81.5 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 139.3 |
| 07/28 22.30 | 07/29 22:30 | 153 | 6458.3 | 155000 | 75.3 | 31000 | 27900 | 103.5 | 0.0 | 1.75E+07 | 113.0 |
| 07/29 22.30 | 07/30 22:30 | 154 | 5958.3 | 143000 | 83.1 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 106.6 |
| 07/30 22.30 | 07/31 22:30 | 155 | 6375.0 | 153000 | 80 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 132.9 |

PENON0000195

## Final Report   Annexe 7:   Daily valuation of the energy multiple  - AUGUST 2015

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31 22.30 | 08/01 22:30 | 156 | 6291.7 | 151000 | 76.8 | 36000 | 32400 | 103 | 0.0 | 2.03E+07 | 134.6 |
| 08/01 22.30 | 08/02 22:30 | 157 | 6208.3 | 149000 | 68.6 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 136.4 |
| 08/02 22.30 | 08/03 22.30 | 158 | 6125.0 | 147000 | 68.6 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 103.7 |
| 08/03 22.30 | 08/04 22:30 | 159 | 5750.0 | 138000 | 68.6 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 110.5 |
| 08/04 22.30 | 08/05 22:30 | 160 | 6458.3 | 155000 | 69.1 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 98.4 |
| 08/05 22.30 | 08/06 22:30 | 161 | 6291.7 | 151000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 134.6 |
| 08/06 22.30 | 08/07 22:30 | 162 | 6291.7 | 151000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 134.6 |
| 08/07 22.30 | 08/08 22:30 | 163 | 5958.3 | 143000 | 70.8 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 142.2 |
| 08/08 22.30 | 08/09 22:30 | 164 | 5708.3 | 137000 | 70.3 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 111.3 |
| 08/09 22.30 | 08/10 22:30 | 165 | 5875.0 | 141000 | 69.7 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 108.1 |
| 08/10 22.30 | 08/11 22:30 | 166 | 6125.0 | 147000 | 70.3 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 103.7 |
| 08/11 22.30 | 08/12 22:30 | 167 | 6166.7 | 148000 | 69.7 | 29000 | 26100 | 103.5 | 0.0 | 1.64E+07 | 110.7 |
| 08/12 22.30 | 08/13 22:30 | 168 | 6125.0 | 147000 | 69.1 | 29000 | 26100 | 103.9 | 0.0 | 1.64E+07 | 111.4 |
| 08/13 22.30 | 08/14 22:30 | 169 | 6125.0 | 147000 | 69.7 | 29000 | 26100 | 103.9 | 0.0 | 1.64E+07 | 111.4 |
| 08/14 22.30 | 08/15 22:30 | 170 | 6125.0 | 147000 | 69.7 | 29000 | 26100 | 103.9 | 0.0 | 1.64E+07 | 111.4 |
| 08/15 22.30 | 08/16 22:30 | 171 | 6083.3 | 146000 | 69.7 | 29000 | 26100 | 103.5 | 0.0 | 1.64E+07 | 112.2 |
| 08/16 22.30 | 08/17 22:30 | 172 | 6125.0 | 147000 | 69.7 | 29000 | 26100 | 103.5 | 0.0 | 1.64E+07 | 111.4 |

## Final Report   Annexe 7:   Daily valuation of the energy multiple  - AUGUST 2015

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17  22.30 | 08/18  22:30 | 173 | 5958.3 | 143000 | 69.7 | 29000 | 26100 | 103.5 | 0.0 | 1.64E+07 | 114.5 |
| 08/18  22.30 | 08/19  22:30 | 174 | 5666.7 | 136000 | 66.7 | 29000 | 26100 | 103.5 | 0.0 | 1.64E+07 | 120.4 |
| 08/19  22.30 | 08/20  22:30 | 175 | 5625.0 | 135000 | 65.9 | 29000 | 26100 | 103 | 0.0 | 1.64E+07 | 121.3 |
| 08/20  22.30 | 08/21  22:30 | 176 | 5625.0 | 135000 | 62 | 29000 | 26100 | 103.9 | 0.0 | 1.64E+07 | 121.3 |
| 08/21  22.30 | 08/22  22:30 | 177 | 5666.7 | 136000 | 60.9 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 112.1 |
| 08/22  22.30 | 08/23  22:30 | 178 | 5708.3 | 137000 | 65.9 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 111.3 |
| 08/23  22.30 | 08/24  22:30 | 179 | 5666.7 | 136000 | 65.9 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 112.1 |
| 08/24  22.30 | 08/25  22:30 | 180 | 5666.7 | 136000 | 60.9 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 112.1 |
| 08/25  22.30 | 08/26  22:30 | 181 | 5625.0 | 135000 | 60.2 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.0 |
| 08/26  22.30 | 08/27  22:30 | 182 | 5625.0 | 135000 | 59.8 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 113.0 |
| 08/27  22.30 | 08/28  22:30 | 183 | 5583.3 | 134000 | 59.0 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 113.8 |
| 08/28  22.30 | 08/29  22:30 | 184 | 5583.3 | 134000 | 56.8 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.8 |
| 08/29  22.30 | 08/30  22:30 | 185 | 5625.0 | 135000 | 62.8 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.0 |
| 08/30  22.30 | 08/31  22:30 | 186 | 5625.0 | 135000 | 58.5 | 27000 | 24300 | 103.9 | 0.0 | 1.52E+07 | 113.0 |

PENON0000197

**Final Report   Annexe 8:  Daily valuation of the energy multiple - SEPTEMBER 2015**

| | | days of functioning | average power supply (wh/h) | supplied energy wh/d | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy (wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31 22.30 | 09/01 22:30 | 187 | 5583.3 | 134000 | 56.4 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.8 |
| 09/01 22.30 | 09/02 22:30 | 188 | 5625.0 | 135000 | 58 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.0 |
| 09/02 22.30 | 09/03 22.30 | 189 | 5583.3 | 134000 | 58 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 113.8 |
| 09/03 22.30 | 09/04 22:30 | 190 | 5666.7 | 136000 | 58 | 27000 | 24300 | 103.8 | 0.0 | 1.52E+07 | 112.1 |
| 09/04 22.30 | 09/05 22:30 | 191 | 5625.0 | 135000 | 58 | 27000 | 24300 | 103.8 | 0.0 | 1.52E+07 | 113.0 |
| 09/05 22.30 | 09/06 22:30 | 192 | 5708.3 | 137000 | 58 | 27000 | 24300 | 103.8 | 0.0 | 1.52E+07 | 111.3 |
| 09/06 22.30 | 09/07 22:30 | 193 | 5708.3 | 137000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 111.3 |
| 09/07 22.30 | 09/08 22:30 | 194 | 5708.3 | 137000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 111.3 |
| 09/08 22.30 | 09/09 22:30 | 195 | 5666.7 | 136000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 112.1 |
| 09/09 22.30 | 09/10 22:30 | 196 | 5625.0 | 135000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 113.0 |
| 09/10 22.30 | 09/11 22:30 | 197 | 5666.7 | 136000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 112.1 |
| 09/11 22.30 | 09/12 22:30 | 198 | 5583.3 | 134000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 113.8 |
| 09/12 22.30 | 09/13 22:30 | 199 | 5625.0 | 135000 | 58 | 28000 | 25200 | 104.2 | 0.0 | 1.58E+07 | 117.1 |
| 09/13 22.30 | 09/14 22:30 | 200 | 5666.7 | 136000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 112.1 |
| 09/14 22.30 | 09/15 22:30 | 201 | 5583.3 | 134000 | 58 | 27000 | 24300 | 103.8 | 0.0 | 1.52E+07 | 113.8 |
| 09/15 22.30 | 09/16 22:30 | 202 | 5625.0 | 135000 | 58 | 27000 | 24300 | 104.2 | 0.0 | 1.52E+07 | 113.0 |
| 09/16 22.30 | 09/17 22:30 | 203 | 5625.0 | 135000 | 58 | 27000 | 24300 | | 0.0 | 1.52E+07 | 113.0 |

## Final Report   Annexe 10:   Daily valuation of the energy multiple  - NOVEMBER 2015

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31 22.30 | 11/01 22:30 | 248 | 11125.0 | 267000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 76.1 |
| 11/01 22.30 | 11/02 22:30 | 249 | 11125.0 | 267000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 76.1 |
| 11/02 22.30 | 11/03 22:30 | 250 | 11041.7 | 265000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 76.7 |
| 11/03 22.30 | 11/04 22:30 | 251 | 11208.3 | 269000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 75.6 |
| 11/04 22.30 | 11/05 22:30 | 252 | 11208.3 | 269000 | 71.1 | 36000 | 32400 | 104.3 | 0.0 | 2.03E+07 | 75.6 |
| 11/05 22.30 | 11/06 22:30 | 253 | 11208.3 | 269000 | 71.1 | 36000 | 32400 | 104.1 | 0.0 | 2.03E+07 | 75.6 |
| 11/06 22.30 | 11/07 22:30 | 254 | 11125.0 | 267000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 76.1 |
| 11/07 22.30 | 11/08 22:30 | 255 | 10958.3 | 263000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 77.3 |
| 11/08 22.30 | 11/09 22:30 | 256 | 11000.0 | 264000 | 71.1 | 39000 | 35100 | 104.4 | 0.0 | 2.20E+07 | 83.4 |
| 11/09 22.30 | 11/10 22:30 | 257 | 10958.3 | 263000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 77.3 |
| 11/10 22.30 | 11/11 22:30 | 258 | 10958.3 | 263000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 77.3 |
| 11/11 22.30 | 11/12 22:30 | 259 | 10916.7 | 262000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 77.6 |
| 11/12 22.30 | 11/13 22:30 | 260 | 11166.7 | 268000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 75.9 |
| 11/13 22.30 | 11/14 22:30 | 261 | 11125.0 | 267000 | 71.1 | 36000 | 32400 | 103.7 | 0.0 | 2.03E+07 | 76.1 |
| 11/14 22.30 | 11/15 22:30 | 262 | 11333.3 | 272000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 74.7 |
| 11/15 22.30 | 11/16 22:30 | 263 | 11333.3 | 272000 | 71.1 | 36000 | 32400 | 104.1 | 0.0 | 2.03E+07 | 74.7 |
| 11/16 22.30 | 11/17 22:30 | 264 | 11375.0 | 273000 | 71.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 74.5 |

PENON0000202

## Final Report  Annexe 10:  Daily valuation of the energy multiple  - NOVEMBER 2015

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17 22.30 | 11/18 22:30 | 265 | 11083.3 | 266000 | 71.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 76.4 |
| 11/18 22.30 | 11/19 22:30 | 266 | 11404.2 | 273700 | 71.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 74.3 |
| 11/19 22.30 | 11/20 22:30 | 267 | 11358.3 | 272600 | 71.1 | 36000 | 32400 | 103.7 | 0.0 | 2.03E+07 | 74.6 |
| 11/20 22.30 | 11/21 22:30 | 268 | 11266.7 | 270400 | 71.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 75.2 |
| 11/21 22.30 | 11/22 22:30 | 269 | 11262.5 | 270300 | 71.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 75.2 |
| 11/22 22.30 | 11/23 22:30 | 270 | 11333.3 | 272000 | 71.1 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 74.7 |
| 11/23 22.30 | 11/24 22:30 | 271 | 11291.7 | 271000 | 71.1 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 75.0 |
| 11/24 22.30 | 11/25 22:30 | 272 | 11291.7 | 271000 | 71.1 | 36000 | 32400 | 103.5 | 0.0 | 2.03E+07 | 75.0 |
| 11/25 22.30 | 11/26 22:30 | 273 | 11166.7 | 268000 | 71.4 | 36000 | 32400 | 103.7 | 0.0 | 2.03E+07 | 75.9 |
| 11/26 22.30 | 11/27 22:30 | 274 | 11083.3 | 266000 | 71.4 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 76.4 |
| 11/27 22.30 | 11/28 22:30 | 275 | 11125.0 | 267000 | 71.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 76.1 |
| 11/28 22.30 | 11/29 22:30 | 276 | 11083.3 | 266000 | 71.1 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 76.4 |
| 11/29 22.30 | 11/30 22:30 | 277 | 11083.3 | 266000 | 71.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 76.4 |

PENON0000203

## Final Report   Annexe 11:   Daily valuation of the energy multiple  - DECEMBER 2015

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water ( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30 22.30 | 12/01 22:30 | 278 | 11166.7 | 268000 | 71.1 | 36000 | 32400 | 104.8 | 0.0 | 2.03E+07 | 75.9 |
| 12/01 22.30 | 12/02 22:30 | 279 | 9666.7 | 232000 | 69.4 | 26000 | 23400 | 104.7 | 0.0 | 1.47E+07 | 63.3 |
| 12/02 22.30 | 12/03 22:30 | 280 | 8416.7 | 202000 | 69.8 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 69.9 |
| 12/03 22.30 | 12/04 22:30 | 281 | 8250.0 | 198000 | 69.8 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 71.3 |
| 12/04 22.30 | 12/05 22:30 | 282 | 8250.0 | 198000 | 70.2 | 25000 | 22500 | 104.7 | 0.0 | 1.41E+07 | 71.3 |
| 12/05 22.30 | 12/06 22:30 | 283 | 8416.7 | 202000 | 70.5 | 25000 | 22500 | 104.7 | 0.0 | 1.41E+07 | 69.9 |
| 12/06 22.30 | 12/07 22:30 | 284 | 8250.0 | 198000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 71.3 |
| 12/07 22.30 | 12/08 22:30 | 285 | 8458.3 | 203000 | 70.9 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 69.6 |
| 12/08 22.30 | 12/09 22:30 | 286 | 8250.0 | 198000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 71.3 |
| 12/09 22.30 | 12/10 22:30 | 287 | 8458.3 | 203000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 69.6 |
| 12/10 22.30 | 12/11 22:30 | 288 | 8208.3 | 197000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 71.7 |
| 12/11 22.30 | 12/12 22:30 | 289 | 8416.7 | 202000 | 70.5 | 25000 | 22500 | 104.7 | 0.0 | 1.41E+07 | 69.9 |
| 12/12 22.30 | 12/13 22:30 | 290 | 8333.3 | 200000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 70.6 |
| 12/13 22.30 | 12/14 22:30 | 291 | 8333.3 | 200000 | 70.5 | 25000 | 22500 | 104.8 | 0.0 | 1.41E+07 | 70.6 |
| 12/14 22.30 | 12/15 22:30 | 292 | 8333.3 | 200000 | 70.5 | 25000 | 22500 | 104.9 | 0.0 | 1.41E+07 | 70.6 |
| 12/15 22.30 | 12/16 22:30 | 293 | 8333.3 | 200000 | 70.5 | 25000 | 22500 | 105 | 0.0 | 1.41E+07 | 70.6 |
| 12/16 22.30 | 12/17 22:30 | 294 | 8291.7 | 199000 | 70.5 | 25000 | 22500 | 104.5 | 0.0 | 1.41E+07 | 70.9 |

PENON0000204

## Final Report   Annexe 11:   Daily valuation of the energy multiple  - DECEMBER 2015

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17 22.30 | 12/18 22:30 | 295 | 8291.7 | 199000 | 70.5 | 25000 | 22500 | 104.5 | 0.0 | 1.41E+07 | 70.9 |
| 12/18 22.30 | 12/19 22:30 | 296 | 8208.3 | 197000 | 70.2 | 25000 | 22500 | 104.5 | 0.0 | 1.41E+07 | 71.7 |
| 12/19 22.30 | 12/20 22:30 | 297 | 8375.0 | 201000 | 70.2 | 25000 | 22500 | 104.6 | 0.0 | 1.41E+07 | 70.2 |
| 12/20 22.30 | 12/21 22:30 | 298 | 8291.7 | 199000 | 70.2 | 25000 | 22500 | 104.5 | 0.0 | 1.41E+07 | 70.9 |
| 12/21 22.30 | 12/22 22:30 | 299 | 10375.0 | 249000 | 70.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 12/22 22.30 | 12/23 22:30 | 300 | 10458.3 | 251000 | 70.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.0 |
| 12/23 22.30 | 12/24 22:30 | 301 | 10375.0 | 249000 | 70.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 12/24 22.30 | 12/25 22:30 | 302 | 10458.3 | 251000 | 70.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 12/25 22.30 | 12/26 22:30 | 303 | 10375.0 | 249000 | 69.8 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.7 |
| 12/26 22.30 | 12/27 22:30 | 304 | 10458.3 | 251000 | 69.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 12/27 22.30 | 12/28 22:30 | 305 | 10375.0 | 249000 | 69.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 12/28 22.30 | 12/29 22:30 | 306 | 10416.7 | 250000 | 69.8 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.3 |
| 12/29 22.30 | 12/30 22:30 | 307 | 10458.3 | 251000 | 69.8 | 36000 | 32400 | 104.8 | 0.0 | 2.03E+07 | 81.0 |
| 12/30 22.30 | 12/31 22:30 | 308 | 10790.0 | 259000 | 70.2 | 36000 | 32400 | 104.8 | 0.0 | 2.03E+07 | 78.5 |

PENON0000205

## Final Report   Annexe 9:   Daily valuation of the energy multiple  - OCTOBER 2015

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30 22.30 | 10/01 22:30 | 217 | 7625.0 | 183000 | 70.7 | 27000 | 24300 | 103.5 | 0.0 | 1.52E+07 | 83.3 |
| 10/01 22.30 | 10/02 22:30 | 218 | 10333.3 | 248000 | 70.7 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 82.0 |
| 10/02 22.30 | 10/03 22:30 | 219 | 11166.7 | 268000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 75.9 |
| 10/03 22.30 | 10/04 22:30 | 220 | 11000.0 | 264000 | 70.7 | 36000 | 32400 | 104.2 | 0.0 | 2.03E+07 | 77.0 |
| 10/04 22.30 | 10/05 22:30 | 221 | 11041.7 | 265000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 76.7 |
| 10/05 22.30 | 10/06 22:30 | 222 | 11250.0 | 270000 | 70.7 | 36000 | 32400 | 104.2 | 0.0 | 2.03E+07 | 75.3 |
| 10/06 22.30 | 10/07 22:30 | 223 | 11458.3 | 275000 | 70.3 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 73.9 |
| 10/07 22.30 | 10/08 22:30 | 224 | 11458.3 | 275000 | 70 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 73.9 |
| 10/08 22.30 | 10/09 22:30 | 225 | 11250.0 | 270000 | 70 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 75.3 |
| 10/09 22.30 | 10/10 22:30 | 226 | 11250.0 | 270000 | 70 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 75.3 |
| 10/10 22.30 | 10/11 22:30 | 227 | 11458.3 | 275000 | 70.3 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 73.9 |
| 10/11 22.30 | 10/12 22:30 | 228 | 11500.0 | 276000 | 70 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 73.7 |
| 10/12 22.30 | 10/13 22:30 | 229 | 11474.2 | 275380 | 70.3 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 73.8 |
| 10/13 22.30 | 10/14 22:30 | 230 | 11470.8 | 275300 | 70 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 73.9 |
| 10/14 22.30 | 10/15 22:30 | 231 | 11483.3 | 275600 | 70.3 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 73.8 |
| 10/15 22.30 | 10/16 22:30 | 232 | 11493.8 | 275850 | 70.3 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 73.7 |
| 10/16 22.30 | 10/17 22:30 | 233 | 11416.7 | 274000 | 70.3 | 36000 | 32400 | 104.3 | 0.0 | 2.03E+07 | 74.2 |

# Final Report   Annexe 9:   Daily valuation of the energy multiple  - OCTOBER 2015

| | | days of functioning | average power supply  (wh/h) | supplied energy (wh/d) | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min  (°C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 22.30 | 10/18 22.30 | 234 | 11458.3 | 275000 | 70.3 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 73.9 |
| 10/18 22.30 | 10/19 22.30 | 235 | 11208.3 | 269000 | 70.7 | 36000 | 32400 | 104.2 | 0.0 | 2.03E+07 | 75.6 |
| 10/19 22.30 | 10/20 22.30 | 236 | 11208.3 | 269000 | 70.3 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 75.6 |
| 10/20 22.30 | 10/21 22.30 | 237 | 11333.3 | 272000 | 70.3 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 74.7 |
| 10/21 22.30 | 10/22 22.30 | 238 | 11333.3 | 272000 | 70.3 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 74.7 |
| 10/22 22.30 | 10/23 22.30 | 239 | 11375.0 | 273000 | 70.3 | 36000 | 32400 | 104.3 | 0.0 | 2.03E+07 | 74.5 |
| 10/23 22.30 | 10/24 22.30 | 240 | 11375.0 | 273000 | 70.3 | 36000 | 32400 | 104.3 | 0.0 | 2.03E+07 | 74.5 |
| 10/24 22.30 | 10/25 22.30 | 241 | 11375.0 | 273000 | 70.7 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 74.5 |
| 10/25 22.30 | 10/26 22.30 | 242 | 11333.3 | 272000 | 70.7 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 74.7 |
| 10/26 22.30 | 10/27 22.30 | 243 | 11250.0 | 270000 | 71.1 | 36000 | 32400 | 104 | 0.0 | 2.03E+07 | 75.3 |
| 10/27 22.30 | 10/28 22.30 | 244 | 11375.0 | 273000 | 71.1 | 36000 | 32400 | 104.3 | 0.0 | 2.03E+07 | 74.5 |
| 10/28 22.30 | 10/29 22.30 | 245 | 11291.7 | 271000 | 71.1 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 75.0 |
| 10/29 22.30 | 10/30 22.30 | 246 | 11250.0 | 270000 | 71.1 | 36000 | 32400 | 104.2 | 0.0 | 2.03E+07 | 75.3 |
| 10/30 22.30 | 10/31 22.30 | 247 | 11375.0 | 273000 | 70.7 | 36000 | 32400 | 104.4 | 0.0 | 2.03E+07 | 74.5 |

PENON0000201

## Final Report   Annexe 12:   Daily valuation of the energy multiple  - JANUARY 2016

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure( bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31 22.30 | 01/01 22:30 | 309 | 10458.3 | 251000 | 70.1 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 01/01 22.30 | 01/02 22:30 | 310 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/02 22.30 | 01/03 22:30 | 311 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/03 22.30 | 01/04 22:30 | 312 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/04 22.30 | 01/05 22:30 | - | NR | NR | 68.9 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | NR |
| 01/05 22.30 | 01/06 22:30 | 313 | 10375.0 | 249000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/06 .22.30 | 01/07 22:30 | 314 | 10375.0 | 249000 | 69.6 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/07 22.30 | 01/08 22:30 | 315 | 10500.0 | 252000 | 69.6 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.7 |
| 01/08 22.30 | 01/09 22:30 | 316 | 10416.7 | 250000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.3 |
| 01/09 22.30 | 01/10 22:30 | 317 | 10458.3 | 251000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.0 |
| 01/10 22.30 | 01/11 22:30 | 318 | 10416.7 | 250000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.3 |
| 01/11 22.30 | 01/12 22:30 | 319 | 10291.7 | 247000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.3 |
| 01/12 22.30 | 01/13 22:30 | 320 | 10416.7 | 250000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.3 |
| 01/13 22.30 | 01/14 22:30 | 321 | 10500.0 | 252000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 80.7 |
| 01/14 22.30 | 01/15 22:30 | 322 | 10333.3 | 248000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.0 |
| 01/15 22.30 | 01/16 22:30 | 323 | 10291.7 | 247000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.3 |
| 01/16 22.30 | 01/17 22:30 | 324 | 10416.7 | 250000 | 69.2 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.3 |

PENON0000206

**Final Report   Annexe 12:   Daily valuation of the energy multiple  - JANUARY 2016**

| | | days of functioning | average power supply  (wh/h) | supplied energy (wh/d) | tank water T max  (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min ( °C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17  22.30 | 01/18  22:30 | 325 | 10375.0 | 249000 | 69.2 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/18  22.30 | 01/19  22:30 | 326 | 10375.0 | 249000 | 68.9 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/19  22.30 | 01/20  22:30 | 327 | 10291.7 | 247000 | 68.9 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.3 |
| 01/20  22.30 | 01/21  22:30 | 328 | 10333.3 | 248000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.0 |
| 01/21  22.30 | 01/22  22:30 | 329 | 10375.0 | 249000 | 68.9 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 81.7 |
| 01/22  22.30 | 01/23  22:30 | 330 | 10333.3 | 248000 | 68.9 | 36000 | 32400 | 103.7 | 0.0 | 2.03E+07 | 82.0 |
| 01/23  22.30 | 01/24  22:30 | 331 | 10416.7 | 250000 | 68.9 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 81.3 |
| 01/24  22.30 | 01/25  22:30 | 332 | 10250.0 | 246000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.6 |
| 01/25  22.30 | 01/26  22:30 | 333 | 10333.3 | 248000 | 68.5 | 36000 | 32400 | 104.5 | 0.0 | 2.03E+07 | 82.0 |
| 01/26  22.30 | 01/27  22:30 | 334 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.7 |
| 01/27  22.30 | 01/28  22:30 | 335 | 10458.3 | 251000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.0 |
| 01/28  22.30 | 01/29  22:30 | 336 | 10458.3 | 251000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.0 |
| 01/29  22.30 | 01/30  22:30 | 337 | 10416.7 | 250000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.3 |
| 01/30  22.30 | 01/31  22:30 | 338 | 10333.3 | 248000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 82.0 |

PENON0000207

**Final Report   Annexe 13:   Daily valuation of the energy multiple - FEBRUARY 2016**

| | | days of functioning | average power supply (wh/h) | supplied energy (wh/d) | tank water T max (°C) | effective flowed water( Kg/d) | reduced flowed water ( kg/d) | steam T min (°C) | steam pressure (bar) | produced energy ( wh/d) | COP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31 22.30 | 02/01 22:30 | 339 | 10291.7 | 247000 | 68.1 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 82.3 |
| 02/01 22.30 | 02/02 22:30 | 340 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 81.7 |
| 02/02 22.30 | 02/03 22:30 | 341 | 10375.0 | 249000 | 69.2 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 81.7 |
| 02/03 22.30 | 02/04 22:30 | 342 | 10375.0 | 249000 | 69.6 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 81.7 |
| 02/04 22.30 | 02/05 22:30 | 343 | 10500.0 | 252000 | 70 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 80.7 |
| 02/05 22.30 | 02/06 22:30 | 344 | 10333.3 | 248000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 82.0 |
| 02/06 22.30 | 02/07 22:30 | 345 | 10291.7 | 247000 | 70.3 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 82.3 |
| 02/07 22.30 | 02/08 22:30 | 346 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 81.7 |
| 02/08 22.30 | 02/09 22:30 | 347 | 10291.7 | 247000 | 68.5 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 82.3 |
| 02/09 22.30 | 02/10 22:30 | 348 | 10291.7 | 247000 | 68.5 | 36000 | 32400 | 104.7 | 0.0 | 2.03E+07 | 82.3 |
| 02/10 22.30 | 02/11 22:30 | 349 | 10458.3 | 251000 | 68.9 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.0 |
| 02/11 22.30 | 02/12 22:30 | 350 | 10458.3 | 251000 | 68.5 | 36000 | 32400 | 104.6 | 0.0 | 2.03E+07 | 81.0 |
| 02/12 22.30 | 02/13 22:30 | 351 | 10458.3 | 251000 | 68.9 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 81.0 |
| 02/13 22.30 | 02/14 22:30 | 352 | 10375.0 | 249000 | 68.5 | 36000 | 32400 | 103.6 | 0.0 | 2.03E+07 | 81.7 |
| 02/14 22.30 | 02/15 22:30 | | 10375.0 | 249000 | 68.9 | 36000 | 32400 | 103.9 | 0.0 | 2.03E+07 | 81.7 |

PENON0000208

| 23 | 5pm 103 | 4am 103 | 10am 103.2 | F |
| 24 | 103.2 | 103.2 | 103.3 | F |
| 25 | 104 | 103.9 | 103.7 | F |
| 26 | 103.7 | 103.6 | 103.7 | F |
| 27 | 103.6 | 103.6 | 103.7 | F |
| 28 | 103.6 | 103.7 | 103.7 | F |

Δ π EXHIBIT 26
Deponent Perrin
Date 2-23-17 Rptr JS
WWW.DEPOBOOK.COM

Confidential

| | | | |
|---|---|---|---|
| 1 | 103.7 | 103.6 | 103.7 F |
| 2 | 103.6 | 103.7 | 103.6 F |
| 3 | 103.6 | 103.8 | 103.6 F |
| 4 | 103.6 | 103.6 | 103.5 F |
| 5 | 103.6 | 103.6 | 103.6 F |
| 6 | 103.6 | 103.7 | 103.7 F |
| 7 | 103.5 | 103.5 | 103.5 F |
| 8 | 103.5 | 103.6 | 103.6 F |
| 9 | 103.6 | 103.6 | 103.7 F |
| 10 | 103.7 | 103.7 | 103.6 F |
| 11 | 103.6 | 103.6 | 103.7 F |
| 12 | 103.7 | 103.6 | 103.6 F |
| 13 | 103.6 | 103.6 | 103.6 F |
| 14 | 103.6 | 103.5 | 103.5 F |
| 15 | 103.7 | 103.7 | 103.7 F |
| 16 | 103.7 | 103.6 | 103.7 F |
| 17 | 103.8 | 103.7 | 103.7 F |
| 18 | 103.7 | 103.6 | 103.7 F |
| 19 | 103.7 | 103.6 | 103.7 F |
| 20 | 103.8 | 103.7 | 103.7 F |
| 21 | 103.6 | 103.7 | 103.7 F |
| 22 | 103.7 | 103.7 | 103.7 F |
| 23 | 103.8 | 103.8 | 103.8 F |
| 24 | 103.7 | 103.7 | 103.7 F |
| 25 | 103.7 | 103.7 | 103.7 F |
| 26 | 103.7 | 103.7 | 103.7 F |
| 27 | 103.6 | 103.7 | 103.7 F |
| 28 | 103.7 | 103.7 | 103.6 F |
| 29 | 103.7 | 103.7 | 103.7 F |
| 30 | 103.7 | 103.7 | 103.7 F |
| 31 | 103.7 | 103.8 | 103.8 F |

onfidential

| | | | | |
|---|---|---|---|---|
| 1 | 103.4 | 103.4 | 103.4 | F |
| 2 | 103.6 | 103.6 | 103.6 | F |
| 3 | 103.7 | 103.7 | 103.6 | F |
| 4 | 103.7 | 103.7 | 103.7 | F |
| 5 | 103.3 | 103.4 | 103.3 | F |
| 6 | STOP TO FIX LEAKAGES FROM THE REACTOR | | | |
| 7 | 103.6 | 103.6 | 103.6 | F |
| 8 | 103.6 | 103.4 | 103.6 | F |
| 9 | 103.7 | 103.7 | 103.7 | F |
| 10 | 103.7 | 103.6 | 103.7 | F |
| 11 | 103.6 | 103.7 | 103.6 | F |
| 12 | 103.6 | 103.6 | 103.7 | F |
| 13 | 103.5 | 103.5 | 103.6 | F |
| 14 | 103.5 | 103.5 | 103.5 | F |
| 15 | 103.6 | 103.6 | 103.5 | F |
| 16 | 103.6 | 103.6 | 103.5 | F |
| 17 | 103 | 103.4 | 103.6 | F |
| 18 | 103.4 | 103 | 103.6 | F |
| 19 | 103.5 | 103.5 | 103.4 | F |
| 20 | 103.6 | 103.5 | 103.5 | F |
| 21 | 103.6 | 103.6 | 103.5 | F |
| 22 | 103.6 | 103.6 | 103.6 | F |
| 23 | 103.6 | 103.6 | 103.6 | F |
| 24 | 103.6 | 103.6 | 103.6 | F |
| 25 | 103.6 | 103.7 | 103.6 | F |
| 26 | 103.6 | 103.6 | 103.7 | F |
| 27 | 103.6 | 103.6 | 103.5 | F |
| 28 | 103.6 | 103.6 | 103.5 | F |
| 29 | 103.6 | 103.6 | 103.6 | F |
| 30 | 103.5 | 103.6 | 103.5 | F |
| 31 | 103.5 | 103.6 | 103.6 | F |

onfidential

| | | | | |
|---|---|---|---|---|
| 1 | 103.7 | 103.6 | 103.7 | F |
| 2 | 103.6 | 103.6 | 103.6 | F |
| 3 | 103.5 | 103.6 | 103.6 | -3% (R4) |
| 4 | 103.6 | 103.7 | 103.7 | F |
| 5 | 103.6 | 103.6 | 103.6 | F |
| 6 | 103.6 | 103.7 | 103.6 | F |
| 7 | 103.6 | 103.6 | 103.6 | F |
| 8 | 103.7 | 103.6 | 103.6 | F |
| 9 | 103.6 | 103.7 | 103.7 | F |
| 10 | 103.7 | 103.6 | 103.6 | -15% (R4) LK |
| 11 | 103.6 | 103.5 | 103.5 | -7% (R4) |
| 12 | 103.6 | 103.6 | 103.5 | -8% (R4) LK |
| 13 | 103.6 | 103.6 | 103.5 | F |
| 14 | 103.5 | 103.4 | 103.4 | -7% (R4) |
| 15 | 103.6 | 103.4 | 103.4 | -20% 4 R4 DOWN |
| 16 | 103.6 | 103.7 | 103.7 | F |
| 17 | 103.6 | 103.6 | 103.6 | { -20% (R4) |
| 18 | 103.6 | 103.6 | 103.6 | { -18% (R4) |
| 19 | 103.7 | 103.7 | 103.7 | F |
| 20 | 103.8 | 103.7 | 103.7 | F |
| 21 | 103.6 | 103.7 | 103.6 | F |
| 22 | 103.6 | 103.7 | 103.7 | -7% (R4) LK |
| 23 | 103.6 | 103.6 | 103.6 | F |
| 24 | 103.7 | 103.6 | 103.6 | F |
| 25 | 103.8 | 103.7 | 103.7 | F |
| 26 | 103.7 | 103.6 | 103.7 | F |
| 27 | 103.7 | 103.7 | 103.6 | F |
| 28 | 103.6 | 103.8 | 103.7 | F |
| 29 | 103.7 | 103.7 | 103.7 | F |
| 30 | 103.6 | 103.6 | 103.6 | |
| 31 | 103.7 | 103.7 | 103.7 | -3% R4 -2 +6 |

onfidential

| | | | |
|---|---|---|---|
| 1 | 103.5 | 103.5 | 103.5 | 60L RY |
| 2 | 103.5 | 103.5 | 103.6 | 3d RY |
| 3 | 103.5 | 103.5 | 103.5 | -3d RY2 |
| 4 | 103.6 | 103.5 | 103.5 | -30L RY2 |
| 5 | 103.5 | 103.6 | 103.6 | -30L RY2 |
| 6 | 103.5 | 103.6 | 103.6 | F |
| 7 | 103.5 | 103.6 | 103.5 | F |
| 8 | 103.4 | 103.5 | 103.5 | F |
| 9 | 103.5 | 103.6 | 103.5 | -30L 4 |
| 10 | 103.5 | 103.4 | 103.5 | -30L 4 |
| 11 | 103.5 | 103.4 | 103.4 | F |
| 12 | 103.4 | 103.5 | 103.5 | -30L |
| 13 | 103.5 | 103.6 | 103.4 | F |
| 14 | 103.5 | 103.6 | 103.5 | 4 |
| 15 | 103.5 | 103.4 | 103.5 | +30L |
| 16 | 103.6 | 103.4 | 103.5 | F |
| 17 | 103.5 | 103.5 | 103.5 | F |
| 18 | 103.6 | 103.6 | 103.6 | F |
| 19 | 103.6 | 103.6 | 103.6 | F |
| 20 | 103.5 | 103.6 | 103.6 | F |
| 21 | 103.5 | 103.5 | 103.6 | -21 LK4 |
| 22 | 103.6 | 103.5 | 103.6 | F |
| 23 | 103.5 | 103.6 | 103.5 | F |
| 24 | 103.5 | 103.6 | 103.6 | FF |
| 25 | 103.6 | 103.6 | 103.6 | F |
| 26 | 103.5 | 103.5 | 103.5 | 35/ LK4 |
| 27 | 103.6 | 103.5 | 103.5 | F |
| 28 | 103.5 | 103.5 | 103.6 | F |
| 29 | 103.6 | 103.6 | 103.6 | F |
| 30 | 103.5 | 103.5 | 103.5 | F |

Confidential

| # | | | | |
|---|---|---|---|---|
| 1 | 103.5 | 103.5 | 103.6 (1) 9>+ | F |
| 2 | 103.5 | 103.4 | 103.4 | F |
| 3 | 103.5 | 103.5 | 103.5 | F |
| 4 | 103.5 | 103.5 | 103.4 | F |
| 5 | 103.4 | 103.4 | 103.4 | F |
| 6 | 103.4 | 103.5 | 103.5 | F |
| 7 | 103.5 | 103.4 | 103.4 | F |
| 8 | 103.3 | 103.5 | 103.5 | F |
| 9 | 103.5 | 103.6 | 103.5 | F |
| 10 | 103.5 | 103.5 | 103.6 | F |
| 11 | 103.6 | 103.5 | 103.5 | F |
| 12 | 103.5 | 103.6 | 103.5 | ~15/ 22 |
| 13 | 103.4 | 103.6 | 103.6 | |
| 14 | 103.5 | 103.5 | 103.5 | F |
| 15 | 103.6 | 103.6 | 103.5 | F |
| 16 | 103.4 | 103.4 | 103.4 | F |
| 17 | 103.4 | 103.4 | 103.4 | F |
| 18 | 103.3 | 103.3 | 103.3 | F |
| 19 | 103.5 | 103.5 | 103.6 | F |
| 20 | 103.5 | 103.5 | 103.6 | F |
| 21 | 103.4 | 103.5 | 103.6 | F |
| 22 | 103.5 | 103.5 | 103.5 | F |
| 23 | 103.5 | 103.5 | 103.5 | F |
| 24 | 103.5 | 103.5 | 103.6 | F |
| 25 | 103.5 | 103.6 | 103.5 | F |
| 26 | 103.5 | 103.5 | 103.5 | F |
| 27 | 103.5 | 103.6 | 103.4 | F |
| 28 | 103.4 | 103.5 | 103.6 | B.0. ~20/ 23 |
| 29 | 103.3 | 103.5 | 103.5 | ~35/ 23 |
| 30 | 103.4 | 103.4 | 103.4 | F |
| 31 | 103.4 | 103.4 | 103.4 | F |

onfidential

| | | | | |
|---|---|---|---|---|
| 1 | 102.8 | 102.7 | 102.8 | |
| 2 | 103.3 | 103.3 | 103.3 | -30l |
| 3 | 103.3 | 103.4 | 103.3 | 63 |
| 4 | 103.3 | 103.3 | 103.3 | |
| 5 | 103.3 | 103.3 | 103.3 | |
| 6 | 103.3 | 103.3 | 103.3 | |
| 7 | 103.3 | 103.4 | 103.3 | |
| 8 | 103.3 | 103.4 | 103.3 | -30l 24 |
| 9 | 103.2 | 103.3 | 103.3 | |
| 10 | 103.3 | 103.3 | 103.3 | |
| 11 | 103.3 | 103.3 | 103.3 | -30l |
| 12 | 103.2 | 103.2 | 103.3 | |
| 13 | 103.4 | 103.3 | 103.4 | |
| 14 | 103.3 | 103.3 | 103.4 | |
| 15 | 103.3 | 103.3 | 103.3 | |
| 16 | 103.3 | 103.2 | 103.3 | |
| 17 | 103.3 | 103.4 | 103.4 | |
| 18 | 103.3 | 103.3 | 103.3 | |
| 19 | 102.8 | 102.8 | 102.7 | |
| 20 | 103.2 | 103.2 | 103.2 | |
| 21 | 103.3 | 103.3 | 103.3 | -30l |
| 22 | 103.3 | 103.3 | 103.2 | |
| 23 | 103.3 | 103.2 | 103.3 | |
| 24 | 103.3 | 103.2 | 103.3 | |
| 25 | 103.3 | 103.2 | 103.3 | |
| 26 | 103.2 | 103.3 | 103.3 | |
| 27 | 103.2 | 103.2 | 103.3 | |
| 28 | 103.3 | 103.2 | 103.2 | |
| 29 | 103.3 | 103.3 | 103.2 | |
| 30 | 103.3 | 103.2 | 103.2 | |
| 31 | 103.3 | 103.3 | 103.4 | |

onfidential

| | | | | |
|---|---|---|---|---|
| 1 | 103.3 | 103.3 | 103.3 | -30.04 |
| 2 | 103.3 | 103.4 | 103.4 | .4 |
| 3 | 103.4 | 103.4 | 103.4 | 4 |
| 4 | 103.4 | 103.4 | 103.4 | u |
| 5 | 103.4 | 103.4 | 103.4 | u |
| 6 | 103.4 | 103.4 | 103.4 | u |
| 7 | 103.5 | 103.4 | 103.5 | u |
| 8 | 103.5 | 103.4 | 103.5 | u |
| 9 | 103.5 | 103.5 | 103.5 | u |
| 10 | 103.5 | 103.5 | 103.4 | u |
| 11 | 103.4 | 103.4 | 103.4 | u |
| 12 | 103.5 | 103.5 | 103.5 | u |
| 13 | 103.4 | 103.4 | 103.4 | u |
| 14 | 103.5 | 103.4 | 103.4 | u |
| 15 | 103.4 | 103.5 | 103.5 | u |
| 16 | 103.5 | 103.5 | 103.5 | u |
| 17 | 103.4 | 103.4 | 103.4 | u |
| 18 | 103.5 | 103.5 | 103.5 | u |
| 19 | 103.5 | 103.5 | 103.5 | u |
| 20 | 103.5 | 103.5 | 103.5 | u |
| 21 | 103.5 | 103.5 | 103.5 | u |
| 22 | 103.5 | 103.6 | 103.5 | u |
| 23 | 103.5 | 103.6 | 103.5 | u |
| 24 | 103.6 | 103.6 | 103.6 | u |
| 25 | 103.6 | 103.6 | 103.5 | u |
| 26 | 103.6 | 103.6 | 103.6 | u |
| 27 | 103.6 | 103.6 | 103.6 | u |
| 28 | 103.6 | 103.6 | 103.6 | u |
| 29 | 103.6 | 103.5 | 103.5 | u |
| 30 | 103.6 | 103.6 | 103.6 | u |

onfidential

| | | | | |
|---|---|---|---|---|
| 1 | 103.3 | 103.6 | 103.4 | -30/52.4/F |
| 2 | 103.6 | 103.6 | 103.6 | F |
| 3 | 103.6 | 103.5 | 103.6 | F |
| 4 | 103.6 | 103.6 | 103.6 | F |
| 5 | 103.7 | 103.7 | 103.7 | F |
| 6 | 103.7 | 103.7 | 103.7 | F |
| 7 | 103.7 | 103.7 | 103.6 | F |
| 8 | 103.7 | 103.6 | 103.7 | F |
| 9 | 103.7 | 103.6 | 103.7 | F |
| 10 | 103.7 | 103.6 | 103.7 | F |
| 11 | 103.6 | 103.7 | 103.7 | F |
| 12 | 103.7 | 103.6 | 103.7 | F |
| 13 | 103.7 | 103.7 | 103.7 | F |
| 14 | 103.7 | 103.7 | 103.7 | F |
| 15 | 103.6 | 103.7 | 103.7 | F |
| 16 | 103.6 | 103.8 | 103.7 | F |
| 17 | 103.6 | 103.7 | 103.7 | F |
| 18 | 103.7 | 103.7 | 103.7 | F |
| 19 | 103.7 | 103.6 | 103.6 | F |
| 20 | 103.7 | 103.6 | 103.6 | F |
| 21 | 103.6 | 103.7 | 103.7 | F |
| 22 | 103.7 | 103.7 | 103.7 | F |
| 23 | 103.7 | 103.8 | 103.7 | F |
| 24 | 103.7 | 103.7 | 103.7 | F |
| 25 | 103.7 | 103.7 | 103.7 | F |
| 26 | 103.6 | 103.7 | 103.6 | F |
| 27 | 103.7 | 103.6 | 103.7 | F |
| 28 | 103.7 | 103.7 | 103.6 | F |
| 29 | 103.6 | 103.6 | 103.6 | F |
| 30 | 103.7 | 103.7 | 103.7 | F |
| 31 | 103.7 | 103.7 | 103.6 | F |

Confidential

| | | | | |
|---|---|---|---|---|
| 1 | 103.7 | 103.7 | 103.7 | F |
| 2 | 103.6 | 103.7 | 103.7 | F |
| 3 | 103.7 | 103.6 | 103.7 | F |
| 4 | 103.7 | 103.6 | 103.6 | F |
| 5 | 103.6 | 103.5 | 103.7 | F |
| 6 | 103.7 | 103.5 | 103.5 | F |
| 7 | 103.8 | 103.6 | 103.6 | F |
| 8 | 103.7 | 103.6 | 103.6 | F |
| 9 | 103.6 | 103.6 | 103.6 | F |
| 10 | 103.7 | 103.6 | 103.7 | F |
| 11 | 103.7 | 103.6 | 103.6 | F |
| 12 | 103.6 | 103.6 | 103.6 | F |
| 13 | 103.6 | 103.6 | 103.2 | F |
| 14 | 103.7 | 103.6 | 103.7 | F |
| 15 | 103.7 | 103.7 | 103.7 | F |
| 16 | 103.4 | 103.4 | 103.4 | F |
| 17 | 103.4 | 103.4 | 103.4 | F |
| 18 | 103.4 | 103.3 | 103.4 | F |
| 19 | 103.4 | 103.4 | 103.4 | F |
| 20 | 103.4 | 103.3 | 103.4 | F |
| 21 | 103.4 | 103.4 | 103.4 | F |
| 22 | 103.4 | 103.4 | 103.4 | F |
| 23 | 103.4 | 103.4 | 103.4 | F |
| 24 | 103.3 | 103.3 | 103.4 | F |
| 25 | 103.4 | 103.3 | 103.3 | F |
| 26 | 103.4 | 103.4 | 103.4 | F |
| 27 | 103.4 | 103.4 | 103.4 | F |
| 28 | 103.4 | 103.4 | 103.4 | F |
| 29 | 103.4 | 103.4 | 103.5 | F |
| 30 | 103.8 | 103.8 | 103.8 | F |

onfidential

| | | | |
|---|---|---|---|
| 1 | 103.7 | 103.7 | 103.7 | F |
| 2 | 103.7 | 103.7 | 103.7 | -30' cu RICH |
| 3 | 103.7 | 103.7 | 103.7 | |
| 4 | 103.7 | 103.7 | 103.7 | |
| 5 | 103.8 | 103.7 | 103.7 | |
| 6 | 103.8 | 103.7 | 103.7 | |
| 7 | 103.7 | 103.8 | 103.7 | |
| 8 | 103.7 | 103.7 | 103.7 | |
| 9 | 103.6 | 103.7 | 103.7 | |
| 10 | 103.7 | 103.8 | 103.6 | |
| 11 | 103.6 | 103.7 | 103.7 | |
| 12 | 103.8 | 103.8 | 103.8 | |
| 13 | 103.7 | 103.6 | 103.6 | |
| 14 | 103.7 | 103.7 | 103.7 | |
| 15 | 103.7 | 103.7 | 103.7 | |
| 16 | 103.7 | 103.7 | 103.7 | |
| 17 | 103.7 | 103.7 | 103.6 | |
| 18 | 103.8 | 103.7 | 103.7 | |
| 19 | 103.7 | 103.7 | 103.8 | |
| 20 | 103.8 | 103.6 | 103.6 | |
| 21 | 103.7 | 103.8 | 103.7 | F ← |
| 22 | 103.7 | 103.7 | 103.8 | |
| 23 | 103.7 | 103.7 | 103.7 | |
| 24 | 103.6 | 103.7 | 103.7 | |
| 25 | 103.8 | 103.8 | 103.7 | |
| 26 | 103.7 | 103.8 | | |
| 27 | 103.8 | 103.7 | 103.8 | |
| 28 | 103.7 | 103.7 | 103.7 | |
| 29 | 103.8 | 103.7 | 103.7 | |
| 30 | 103.8 | 103.8 | 103.8 | |
| 31 | 103.7 | 103.7 | 103.0 | |

nfidential

| # | | | | |
|---|---|---|---|---|
| 1 | 103.7 | 103.7 | 103.8 | F |
| 2 | 103.7 | 103.7 | 103.6 | F |
| 3 | 103.7 | 103.6 | 103.6 | F |
| 4 | 103.7 | 103.7 | 103.7 | F |
| 5 | 103.6 | 103.7 | 103.6 | F |
| 6 | 103.6 | 103.6 | 103.6 | F |
| 7 | 103.6 | 103.7 | 103.6 | F |
| 8 | 103.6 | 103.7 | 103.7 | F |
| 9 | 103.7 | 103.7 | 103.6 | F |
| 10 | 103.7 | 103.6 | 103.7 | F |
| 11 | 103.7 | 103.6 | 103.6 | F |
| 12 | 103.6 | 103.6 | 103.6 | F |
| 13 | 103.7 | 103.6 | 103.7 | F |
| 14 | 103.6 | 103.7 | 103.7 | F |
| 15 | 103.7 | 103.7 | 103.6 | F |
| 16 | 103.6 | 103.7 | 103.6 | F |
| 17 | 103.7 | 103.7 | 103.7 | F |
| 18 | 103.7 | 103.7 | 103.6 | F |
| 19 | 103.7 | 103.6 | 103.6 | F |
| 20 | 103.7 | 103.7 | 103.7 | F |
| 21 | 103.7 | 103.6 | 103.6 | F |
| 22 | 103.6 | 103.7 | 103.7 | F |
| 23 | 103.7 | 103.7 | 103.7 | F |
| 24 | 103.6 | 103.6 | 103.7 | F |
| 25 | 103.6 | 103.7 | 103.7 | F |
| 26 | 103.7 | 103.6 | 103.7 | F |
| 27 | 103.7 | 103.7 | 103.7 | F |
| 28 | 103.7 | 103.5 | 103.6 | F |
| 29 | 103.5 | 103.6 | 103.5 | F |
| 30 | 103.6 | 103.6 | 103.7 | F |
| 31 | 103.6 | 103.7 | 103.7 | F |

nfidential

| # | | | | |
|---|---|---|---|---|
| 2 | 103.7 | 103.6 | 103.6 | F |
| 3 | 103.7 | 103.7 | 103.6 | F |
| 4 | 103.6 | 103.6 | 103.6 | F |
| 5 | 103.7 | 103.7 | 103.5 | F |
| 6 | 103.5 | 103.6 | 103.6 | F |
| 7 | 103.6 | 103.6 | 103.5 | F |
| 8 | 103.5 | 103.7 | 103.65 | F |
| 9 | 103.6 | 103.6 | 103.5 | F |
| 10 | 103.6 | 103.6 | 103.6 | F |
| 11 | 103.6 | 103.6 | 103.6 | F |
| 12 | 103.6 | 103.6 | 103.6 | F |
| 13 | 103.6 | 103.5 | 103.5 | F |
| 14 | 103.6 | 103.6 | 103.6 | F |
| 15 | 103.6 | 103.5 | 103.5 | F |
| 16 | 103.6 | 103.6 | 103.6 | F |
| | 103.6 | STOP | | |

onfidential