# COMPOSITE EXHIBIT 47

*ριπ/264*
*8/29/2016 925-A*

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
#### Southern District of Florida

| | | |
|---|---|---|
| Andrea Rossi, et al | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   1:16-cv-21199-CMA |
| Thomas Darden, et al | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:
        Florida Power & Light Company
        700 Universe Blvd., Juno Beach, FL 33408
        *(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:    See Attachment.

| Place: Jones Day (c/o Christopher M. Lomax) 600 Brickell Avenue, Suite 3300 Miami, FL 33131 | Date and Time: 09/16/2016 5:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

    The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    08/26/2016

        *CLERK OF COURT*

               OR

_____    /s/ Christopher M. Lomax
   *Signature of Clerk or Deputy Clerk*        *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*    T. Darden;
J.T. Vaughn; Ind. Heat, LLC; IPH, Int'l BV; Cherokee Inv. Partners, LLC  , who issues or requests this subpoena, are:
Christopher M. Lomax; 600 Brickell Ave., Suite 3300, Miami, FL 33131; clomax@jonesday.com, 305.714.9719

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

**INDUSTRIALHEAT_FPL-000004**



EXHIBIT
1d
2-17-17  cmJ



Revised 11/11/2015

**FPL.**

September 16, 2016
Andrea Rossi v. Thomas Darden

RE:     Non-Party Subpoena served on Florida Power & Light Company ("FPL")

Dear Attorney:

Pursuant to Rule 45(a) of the Federal Rules of Civil Procedure and/or the corresponding civil procedure rule applicable in your jurisdiction, FPL **objects** to the attached subpoena[1] in the following ways, should they apply to your request, and **will not provide** information for the following reasons:*

___     The Subpoena was not properly served pursuant to the applicable Florida and/or Federal Rules of Civil Procedure (the "Rules").

___     FPL did not receive a certificate of non-objection.  A certificate of non-objection is required to ensure all parties were properly noticed and that no objections were served.

___     FPL did not receive payment in advance of the reasonable costs for the production of documents.

__X__   Responsive documents in the name of an FPL customer who is not a named party to this proceeding are not provided. FPL will not produce such documents unless FPL receives written notarized authorization from the FPL customer, or a court order requiring production pursuant to a motion and notice of hearing coordinated with FPL.

__X__   Responsive documents that FPL cannot conclusively link to a named party are not provided. FPL will not produce such documents absent a court order requiring production pursuant to a motion and notice of hearing coordinated with and properly served on FPL.

__X__   FPL **will not produce** bank account numbers for a named party without written permission of the customer or without a court order requiring production pursuant to a motion and notice of hearing properly served on FPL.  All such banking information will be redacted on any responsive document.

___     The subpoena does not comply with the Rules for the following reason(s):

_____ .

In response to the attached subpoena, FPL responds as follows:

__X__   Responsive documents regarding 7861 NW 46th St., Doral, Fl. are attached.

___     FPL has no responsive documents regarding _____ .

___     Multiple FPL accounts have been identified bearing the name of _____ .
Additional identifying information is required before FPL can respond to the subpoena (i.e. social security number, etc.).*

___     Account records prior to _____ have been purged from FPL's records pursuant to company policy and are no longer available.

__X__   Other: ARC – Check; OPAL – Independent pay location; PPC – Check; VRU – Pay by phone.

*IF ADDITIONAL INFORMATION, DOCUMENTATION OR PAYMENT IS REQUIRED,*
*FPL REQUIRES A 30-DAY EXTENSION FROM RECEIPT OF SAME.*

Please contact attorney Jeanette Hallak at 561-691-3053 with any questions regarding this matter.
Sincerely,

Haline Hauber
Subpoena Research

[1]Under applicable Florida law if the subpoena received is a subpoena duces tecum for deposition with the option to produce records in lieu of appearance at deposition, such subpoena will be deemed a Rule 1.351 Production of Documents and Things Without Deposition under the Florida Rules of Civil Procedure. See Fla.R.Civ.P. Rule 1.310(b)(5).

Florida Power & Light Company

P.O. Box 8768, West Palm Beach, FL 33407

**INDUSTRIALHEAT_FPL-000005**

**CERTIFICATION OF CUSTODIAN OF RECORDS OF REGULARLY CONDUCTED BUSINESS ACTIVITIES**
**Pursuant to Fla. Stat. §90.803(6)(a) & (c), § 90.902(11), § 92.60(2), and/or§ 92.605(5)**

The undersigned declarant hereby declares, certifies, verifies or states the following:

I, HALINE HAUBER, am a duly authorized officer and/or custodian of records for Florida Power & Light Company, with authority to execute this affidavit and to certify to the authenticity and accuracy of the records of regularly conducted business activities which are the subject of this certification.

The records produced herewith, and described below, are original documents or are true copies of records of a regularly conducted business activity that:

Were made at or near the time of the occurrence of the matters set forth by, or from the information transmitted by, a person having knowledge of those matters;
Were kept in the course of the regularly conducted business activity; and
Were made as a regular practice in the course of the regularly conducted business activity.
The total number of pages produced is _37_ pages. The records provided are described as follows:

Subpoena response re: 7861 NW 46th St., Doral, Fl.

I declare under penalty of perjury of the State or country in which this certification is made that the foregoing is true and correct.



HALINE HAUBER                                    September 16, 2016
                                                 Date

Before me, the undersigned authority, personally appeared HALINE HAUBER, who, being by me first duly sworn deposes and says that this certification is true and correct. The foregoing instrument was acknowledged under oath before me this 16th day of September, 2016, by the individual whose name and signature appear above, and who [X ] is personally known to me, or [  ] produced the following identification _____.

Notary Public                                    September 16, 2016
                                                 Date

State of Florida
County of Palm Beach

```
ROMULO DA SILVA
Notary Public - State of Florida
Commission # FF 922318
My Comm. Expires Sep 28, 2019
Bonded through National Notary Assn.
```

**INDUSTRIALHEAT_FPL-000006**

```
GMPH     PREMISE/CUST HISTORY INQ     PREMISE/CUST HISTORY     08/31/16  14:29:13
         6579 83 01 601 ELE ACT    06/13/16 2/068/  KN58707
LEONARDO CORPORATION                      PH                S
7861 NW 46TH ST                                  S/T# XX-XXXXXXX
DORAL            FL 33166 P
                         CUSTOMER NAME    C.A.R.                HOW  ACCT DEP
IN DATE    OUT DATE   SSN/TAX ID         BALANCE  BILL ACCT   LEFT STAT TYPE
06/13/16              LEONARDO CORPORATION             6579   ON   ACT  WP

09/02/14   06/13/16   JM CHEMICAL PRODUCTS CORP       3351   ON   FBL  WP
```

```
BIHI            BILLING HISTORY                      09/15/16  14:25:56
      6579 83 01 601 ELE ACT    06/13/16 2/068/  KN58707
LEONARDO CORPORATION                    PH                S
7861 NW 46TH ST                            S/T# XX-XXXXXXX
DORAL              FL 33166 P
CC N (Y/N)  RQST BY _____            PAGE  1 OF   1
S  SVC DT   RM DYS T S  BILL KWH   KWD      ELE AMT    BB AMT  TOT BILL AMT
_  09/01/16  9  31 A B     1272     0       147.66      0.00      147.66
_  08/01/16  8  31 A B     1782     0       203.55      0.00      203.55
_  07/01/16  7  18 A B      864     0        99.82      0.00    1,638.70


NEXT _____ TYPE A FIND _____ GWA 40
COMPLETE LIST
13-MRDG HIST   16-BUS BRKDWN  17-HI BILL.    18-READ/VERIFY        NEWS
                                                                  FACT
```

```
CMES545-201-090216              BILLING REGISTER                      DATE : 09/02/16
PROCESSING DATE 09/01/16   DISTRICT 83   FRANCHISE CODE (NEW) 2303   (OLD) 2303   CYCLE DAY              PAGE : 122
BILL ACCOUNT NO      6579  OLD ACCT                                                              CONSTANT  ********* NONE **********  1
CUSTOMER NAME: LEONARDO CORPORATION                                                             CURR TOT/MTR 1 REG   99364
SVC ADDRESS   7861 NW 46TH ST              MAIL ADDRESS: 7861 NW 46TH ST    DORAL              FL 33166
```

```
CTBI545-201-000216                    BILLING REGISTER                              DATE : 08/02/16
PROCESSING DATE 08/01/16   DISTRICT 83   FRANCHISE CODE (NEW) 2203  (OLD) 2203   CYCLE DAY 1   PAGE : 173
BILL ACCOUNT NO      6579  OLD ACCT                                                              1
CUSTOMER NAME:  LEONARDO CORPORATION        MAIL ADDRESS: 7861 NW 46TH ST                        CONSTANT              1

SVC ADDRESS   7861 NW 46TH ST                          TOTAL            PT. 33166         CURR TOT/MTR 1 RDG 98092
                                                                                          CURR ONP/MTR 1 RDG      0
********** BILL INFORMATION **********   *****ACCOUNT INFORMATION**  *TRANS    AMOUNT   DATE ***  PREV TOT/MTR 1 RDG 96310
CUSTOMER CHG         7.75 FAC RENEWAL      0.00 ACCT STATUS   ACTIVE  640000          114.70-07/13/16 PREV ONP/MTR 2 RDG      0
DEMAND CHG           0.10 TOS MISC CHG          ACCT TYPE       EEX  640000       1,524.00-07/02/16 CURR TOTAL USE      1,782
REG PWR CHG         95.24 WTL TAX TST SLS TX   0.00 COLLECTION ACTION CD   2    410002         98.82 07/01/16 CURR ON-PK USE      0
ON-PK PWR CHG        0.00 OFF FAC SLS TX       0.00 TAX CODE              A  410050       1,524.00 06/14/16 1ST PK TOT USE    964
OFF-PK PWR CHG       0.00 ELEC TOTAL         203.55 REV/RATE/RIDER  2/068  410065         14.88 06/14/16 1 ST PK TOT USE      0
CUST PENLTY CHG      0.00 LPC CHG             0.00 CONTRACT DATE          **** MISCELLANEOUS INFO ****  2ND PK TOT USE      0
KVAR SURP CRED       0.00 SERVICE CHG         0.00 CONNECT DATE    06/13/16  PREV ACTL RDG DT 07/01/16  2 ND PK ON USE      0
CONTRAL CRED         0.00 TOS MKT SVCS        0.00 PMT HIST     00N--------   CURR ACTL RDG DT 08/01/16 ********* NON *********
TRNFORM CRED         0.00 MKT FL SLS TX       0.00                          --SCHEDULE RDG DT  08/01/16  CONSTANT            1
INV/ENV EXP          0.00 MKT LOPT SLS TX     0.00 READING SOURCE     A  NEXT READ DT        09/01/16  CURR TOTAL RDG      9.24
ECO CHG    INT       0.00 PRETNDUC BAL        0.00 BILL DAYS          030  BILL DUE DT        08/22/16  CURR ON-PK RDG      0.00
ECG CHG              3.15 PAST DUE BAL        0.00 SERVICE DAYS       031  GROSS REF ACCT#  00000-00000  CURR TOTAL USE      9
ECRC CHG             4.47 PENT EDU AMT         0.00 LOAD CODE               SGN/TIN                      CURR ON-PK USE      0
CNJ/STORM.           0.00 EB PREV DP BAL      0.00 INTER FX/5000000-00000  CACCL STRGNTALIZE OF         1ST PK TOT USE      7
REG FUEL CHG        44.59 EB CUR REF AMT       0.00 INTEREG ZONE CODE   N  ACCOUNT NO 00000-00000       1ST PK ONP USE      0
ON-PK FUEL           0.00 EB NEW DP BAL        0.00 INTEREG ZONE %    0.00                              2ND PK TOT USE      0
ON-PK FUEL           0.00 EB NEW BU BIL        0.00 LPC EXEMPT CODE     0  METER REMOVED ON   0/ 0/ 0   2ND PK ONP USE      0
CONP CHG             0.00 EB STATUS            0.00 LPC BASIS         0.00  REX RDG/ON-PK  00000/00000  *** TOS INFORMATION ***
PREV-CP FUEL         0.00 DEPOSIT TYPE        WP NEW MTR RD     0.00  REX RDG/ON-PK  00000/00000   TOS CODE            0
CAPACITY CHG         8.30 DEPOSIT SOURCE      0.00 DAYS GRND RATE    0.00  EXT RDG/ON-PK  00000/00000   TOU ADV PRV DT   0/ 0/ 0
ACT TAXS CR          0.00 DEP NO               0 ***** BILL SUMMARY *****  EXT RDG/ON-PK  00000/00000   TOU ADV RAV DT   0/ 0/ 0
ST END RP CH         1.46 DEP ISSUE DATE   01/01/01 PRV STMT     1,638.70  ** FNL BILL REF CK INFO **   1ST TOU BILL    0/ 0/ 0
ST END TX CH         0.84 DEP AMT DUE         0.00 PAYMENTS    -1,638.70     AMOUNT          0.00        TOS OFF TOU   06/13/16
INT ST SURCH         0.00 REF AMT PD       1,524.00 ADBL ACH          .00     DATE       0/ 0/ 0        ADV RAV REF DT   0/ 0/ 0
AMT BILL#4           0.00 CUR ADMIN CHG       0.00
AMT BILL#5           0.00 SOLAR CHARGE        0.00
AMT BILL#6           0.00
AMT BILL#7           0.00
AMT BILL#8           0.00
AMT BILL#9           0.00
AMT BILL#0           0.00
AMT BILL#0           0.00
AMT BILL#0           0.00
AMT BILL#0           0.00
AMT BILL#0           0.00
AMT BILL#0           0.00
NBSO ENROLL          0.00
NBSO SURCHG          0.00
GROSS RCPT TX        4.27 DEP REF AMT         0.00 NEW CHGS        203.55  SEQUENCE #           0         1ST METER NO    N259707
FRANCHISE FEE        4.53 DEP INT AMT         0.00 TOT DUE         203.55  COMPUTER CK DIGIT    0         2ND METER NO    0
UTILITY TX          14.31
FPL SLS TX          12.19
LOPT SLS TX          1.01
PRPT CHRG            1.75
PRPT CHRG    CR      0.00
******************************
```

```
CORS545-201-070216                      BILLING REGISTER                              DATE : 07/02/16
        PROCESSING DATE 07/01/16    DISTRICT 83   FRANCHISE CODE (NEW) 2303   (OLD) 2303     CYCLE DAY      1      DATE : 144
BILL ACCOUNT NO    6579 OLD ACCT                                                                        **********  KWH **********
CUSTOMER NAME: LEONARDO CORPORATION    MAIL ADDRESS: 7861 NW 46TH ST                                       CONSTANT              1
                                                                                                      CURR TOT/MTR 1 RDG  96310
SVC ADDRESS    7861 NW 46TH ST                        DORAL                    FL 33166                CURR ORD/MTR 2 RDG      0
*********** BILL INFORMATION ***********  ******* *ACCOUNT INFORMATION**  *TRANS        DATE            PREV TOT/MTR 1 RDG  95446
CUSTOMER CHG           4.65 FAC RENTAL           0.00 ACCT STATUS  ACTIVE 410050       AMOUNT   DATE    PREV ORD/MTR 2 RDG      0
DEMAND CHG             0.00 TAX PYMT CHG         0.00 ACCT TYPE         FIM 410065    1,524.00 06/14/16 CURR TOTAL USE        864
REG KWH CHG           46.52 TDU RNT SLS EX       0.00 COLLECTION ACTION CD 2 410065     14.68 06/14/16 CURR TOTAL USE        864
ON-PK KWH CHG          0.00 OFF PRM SLS EX       0.00 TAX CODE            A 126000       0.00 06/14/16 CURR ON-PK USE          0
OFF-PK KWH CHG         0.00 ELEC TOTAL          99.82 REV/RATE/RIDER 2/058  921100    1,524.00 06/13/16 1ST PK RD USE          0
CURR PENLTY CRD        0.00 LPC CHG              0.00 CONTRACT DATE                       0.00 06/13/16 1 ST PK ON USE          0
KVAS CURR CRED         0.00 SERVICE CHG         14.88 CONNECT DATE     06/13/16 **** MISCELLANEOUS INFO ****  2ND PK RDG USE   0
CURCALL CRED           0.00 TOT NET SVCS         0.00 RCT HIST     ON----------- PREV ACTL RDG DT  0/ 0/ 0  2 ND PK ON USE      0
DEPREM CRED            0.00 MCH FA SLS EX        0.00                            CURR ACTL RDG DT  07/01/16 ********* KWH ********
DNY/SNV REF INT        0.00 MCH LOT ST EX        0.00 READING SOURCE        A  ----SCHEDULE RDG DT  07/01/16 CONSTANT            1
ECO CHG                1.53 FAST DUE BAL         0.00 ENERGRG ZONE CODE N    NEXT READ DT       08/01/16 CURR TOTAL RDG      7.34
ECRC CHG               2.17 PAST DUE AMT      1,524.00 ENERGRG ZONE %      0.00  BILL DUE DT       07/22/16 CURR ON-PK RDG     0.00
OBC/STORM              0.00 RB PREV DF BAL       0.00 LPC BASIS             0 CHG REF ACCT# 00000-00000 CURR TOTAL USE          7
REG FUEL CHG          21.62 RB CUR DEF AMT       0.00 KP FEL RTD AF    1,524.00                         CURR ON-PK USE          0
ON-PK FUEL             0.00 RB NEW DF BAL        0.00 DATE CRED DAYS       0.00  ***** BILL SUMMARY ***** 1ST PK RDT USE        0
OFF-PK FUEL            0.00 RB NEW DD BIL        0.00                              INNER TX/T000000-00000  1ST PK ON USE         0
COSP CHG               0.00 RB UNSUPP            0.00 DEPOSIT TYPE               ** FNL BILL REF CD INFO ** 2ND PK RDG USE       0
CAPACITY CHG           4.00 DEPOSIT SOURCE            DATE CRED DAYS     1,524.00                         2ND PK ON USE         0
NET RATS CR            0.00 DEP NO                0  ***** BILL SUMMARY *****                          ADV PAY PAY DT  0/ 0/ 0
ST END RP CH           0.71 DEP DISTB DATE 01/01/01 PRV STMT           .00                             DATE OFF TOU  06/13/16
ST END IX CH           0.41 DEP PMT DUE              PAYMENTS        1,524.00                          ADV PAY REF DT  0/ 0/ 0
INT ST SURCH           0.00 DEP AMT FD           0.00 ADDL AMT        1,524.00
NET BLL04              0.00 CUR ADJUST CHG       0.00                   0.00
NET BLL05              0.00 SOLAR CHARGE         0.00
NET BLL06              0.00
NET BLL07              0.00
NET BLL8               0.00
NET BLL8#              0.00
NET BLL8#              0.00
NET BLL8#              0.00
NET BLL8#              0.00
NET BLL8#              0.00
NET BLL8#              0.00
NSDO ENROLL            0.00
NSDO SURCHARG          0.00
GROSS RCPT TX          2.09 DEP REF AMT         0.00 NEW CHRG        114.70  SENTENCE #          0   1ST METER NO     NN58707
FRANCHISE FEE          2.22 DEP INT AMT         0.00 TOT DUE       1,638.70  COMPUTER CK DIGIT   0   2ND METER NO           0
UTILITY TX             7.03
FDA SLS EX             5.98
LOCAL SLS TX           0.46
PREV CHRG CR           0.00
```

INDUSTRIALHEAT_FPL-000011

```
PYMT      PAYMENT/CREDIT MAINT                        09/15/16  14:26:00
      6579 83 01 601 ELE ACT    06/13/16 2/068/  KN58707
LEONARDO CORPORATION                   PH              S
7861 NW 46TH ST                        S/T# XX-XXXXXXX
DORAL          FL 33166 P
                                                PAGE _1_ OF    1
                                   PMT
        PAYMENT/CREDIT          BATCH SEQ POST PMT   TDR EXCR EX CREDIT
SEL   DATE    SRCE LOC   AMOUNT   NO   NO  CODE TYPE  TYP TYPE AMOUNT
  _   09/13/16 PYMT 925    147.66 2115  204  00  ARC   01
  _   08/17/16 PYMT 925    203.55 3219  406  00  ARC   01
  _   07/13/16 PYMT 925    114.70 3232  032  00  ARC   01
  _   07/02/16 PYMT 925  1,524.00 6263  134  00  ARC   01




               RQST BY _____ CUSTOMER CONTACT N (Y/N)
NEXT ____ TYPE A FIND _____ GWA 40
COMPLETE LIST
17-CR/PMT REAP 18-CR/PMT TRAN                               NEWS
                                                           FACT
```

INDUSTRIALHEAT_FPL-000012

```
BIHI           BILLING HISTORY                          09/15/16  14:26:05
       3351 83 01 601 ELE FBL    06/13/16 2/072/  KN58707
JM CHEMICAL PRODUCTS CORP              PH                S
7861 NW 46TH ST                            S/T#
DORAL              FL 33166 P
CC N (Y/N)  RQST BY _____   PAGE   1 OF   2
S  SVC DT  RM DYS T S  BILL KWH    KWD      ELE AMT    BB AMT   TOT BILL AMT
_  06/13/16  7  12 F B      816       7       93.06     0.00        731.85-
_  06/01/16  6  30 A B     1321       6      178.48     0.00        160.73
_  05/02/16  5  31 A B     1474       9      225.92     0.00        225.92
_  04/01/16  4  31 A B     1337      13      269.33     0.00        269.33
_  03/01/16  3  29 A B     6154      27      736.69     0.00        736.69
_  02/01/16  2  28 A B     9396      26      916.69     0.00        916.69
_  01/04/16  1  34 A B    10126      24      935.77     0.00        935.77
_  12/01/15 12  29 A B     8502      22      839.58     0.00        839.58
_  11/02/15 11  32 A B    12587      29    1,184.70     0.00      1,184.70
_  10/01/15 10  30 A B     7252      20      734.36     0.00        734.36
_  09/01/15  9  29 A B     7831      25      835.49     0.00        835.49
_  08/03/15  8  33 A B    11438      32    1,154.72     0.00      1,154.72
_  07/01/15  7  30 A B    10837      33    1,127.48     0.00      1,127.48
NEXT _____ TYPE A FIND _____ GWA 40
TOP OF LIST
08-PAGE DOWN   13-MRDG HIST   16-BUS BRKDWN  17-HI BILL    18-READ/VERIFY NEWS
                                                                        FACT
```

**INDUSTRIALHEAT_FPL-000013**

```
BIHI            BILLING HISTORY                          09/15/16  14:26:05
        3351 83 01 601 ELE FBL      06/13/16 2/072/  KN58707
JM CHEMICAL PRODUCTS CORP                PH                  S
7861 NW 46TH ST                               S/T#
DORAL                 FL 33166 P
CC N (Y/N)  RQST BY _____              PAGE   2 OF    2
S  SVC DT   RM DYS T S  BILL KWH   KWD     ELE AMT      BB AMT  TOT BILL AMT
_  06/01/15  6  31 A B    12674    33    1,241.65       0.00      1,235.13
_  05/01/15  5  30 A B    12977    33    1,259.37       0.00      1,259.37
_  04/01/15  4  30 A B    10293    31    1,100.05       0.00      1,100.05
_  03/02/15  3  28 A B     7251    59    1,266.17       0.00      1,266.17
_  02/02/15  2  31 A B     2595     0      308.63       0.00        308.63
_  01/02/15  1  32 A B     2240     0      267.67       0.00        267.67
_  12/01/14 12  30 A B     1224     0      152.01       0.00        152.01
_  11/01/14 11  31 A B     1559     0      191.14       0.00        191.14
_  10/01/14 10  29 H B     2374     0      286.24       0.00        318.78


NEXT ____ TYPE A FIND _____ GWA 40
BOTTOM OF LIST
02-TOP LIST     07-PAGE UP    13-MRDG HIST   16-BUS BRKDWN  17-HI BILL    NEWS
18-READ/VERIFY                                                           FACT
```

INDUSTRIALHEAT_FPL-000014

```
CRB1545-201-06L516                         BILLING REGISTER                                    DATE : 06/15/16
  PROCESSING DATE 06/14/16   DISTRICT 83   FRANCHISE CODE (NEW) 2303   (OLD) 2303   CYCLE DAY        PAGE     1
BILL ACCOUNT NO   3351 OLD ACCT                                                                ********* MKR *********
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                                CONSTANT                 1
                                                                                       CURR TOT/MER 1 RDG 95446
SVC ADDRESS   7861 NW 46TH ST                       DORAL                FL 33166       CURR ONP/MER 2 RDG      0
****** ****** BILL INFORMATION ******  ***** *ACCOUNT INFORMATION** *TRANS            DATE ***  PREV TOT/MER 1 RDG 94630
CUSTOMER CHG        8.10 FAC RENTAL     0.00 ACCT STATUS    FINAL  748200       0.00 06/13/16  PREV ONP/MER 2 RDG      0
DEMAND CHG         22.13 TAX RDTAX CHG       0.00 ACCT TYPE      FIX  031500       0.00 06/02/16  CURR TOTAL USE        816
REG RGH CHG        15.78 TEL RMT SLS TX      0.00 COLLECTION ACTION CD  031500  2 031500       0.00 06/02/16  CURR ONP-PK USE        0
ON-PK RGH CHG       0.00 OFF TRC CLS TX      0.00 TAX CODE              A 410002    178.48 06/01/16  1ST PK TOT USE     1,321
OFF-PK RGH CHG      0.00 ELEC TOTAL        93.06 REV/RATE/RIDER 2/072   300100       17.78-05/31/16  1 ST PK ON USE        0
CURR PENLTY CHG     0.00 LPC CHG            0.00 CONTRACT DATE              **** MISCELLANEOUS INFO ****  2ND PK TOT USE   1,474
RVRS CURR CRED      0.00 SERVICE CHG        0.00 CONNECT DATE  09/02/14  PREV ACT. RDG DT 06/01/16  2 ND PK ON USE       0
CURTAIL CRED        0.00 TOT NET SVCS       0.00 PRC HIST  0000000000000  CURR ACT. RDG DT 06/13/16  ********* RDG *********
THRMSTR CRED        0.00 NET FL SLS TX      0.00                        ---SCHEDULE RDG DT  06/13/16      CONSTANT             1
DMD/SAV REB DT      0.00 NOTX RMT SLS TX    0.00 READING SOURCE        F NEXT READ DT    07/01/16  CURR TOTAL RDG     7.33
ECC CHG             1.71 PAST DUE BAL       0.00 BILL DAYS         012  BILL DUE DT      07/05/16  CURR ON-PK RDG     0.00
ECRC CHG            1.90 PAST ECC AMT       0.00 SERVICE DAYS      012  GRS REF ACC#  00000-00000  CURR TOTAL USE        7
                    0.00 SRV/VEN                                                                CURR ON-PK USE        0
OSC/STORM           0.00 EB PREV DF BAL     0.00 TNXR TX/2000000-00000  (ACCT SUBORDINATE OF            1ST PK TOT USE       6
REG FUEL CHG       20.41 EB CUR RST AMT     0.00 ENTERRG ZONE CODE   N  ACCOUNT NO 00000-00000     1ST PK ONP USE        0
ON-PK FUEL          0.00 EB NEW DF BAL      0.00 ENTERRG ZONE &  0.00                              2ND PK TOT USE        9
OFF-PK FUEL         0.00 EB NEW RM BIL      0.00 LPC EXEMPT CODE     0                             2ND PK ON USE         0
CONP CHG            0.00 EB STATUS          0.00 LPC BASIS           0.00  WATER REMOVED ON  0/ 0/ 0  2ND PK ONP USE      0
FUEL-O2 FUEL        4.34 DEPOSIT TYPE       0.00 WP BILL NTC AM  0.00    REM NXR/ON-PK  00000/00000   *** TOU INFORMATION ***
CAPACITY CHG        4.34 DEPOSIT SOURCE          NSLS CRED DAYS  ****    REM NXR/ON-PK  00000/00000   TOU CODE             N
ACT DAYS CR         0.00 DEP NO        633894     ***** BILL SUMMARY *****  REM NXR/ON-PK  00000/00000  TOU ADV PAX FT     0/ 0
ST RND RP CH        0.43 DEP ISSUE DATE  01/01/01 REV SMT       160.73   ** FNL BILL REF CK INFO **  TOU ADV PAX DT     0/ 0
ST RND TX CH        0.32 DEP RMT DUE        0.00 PAYMENTS      -161.00   AMOUNT          731.85    DATE RMT TOU     06/13/7.16
INT ST STRCH        0.00 DEP RMT PD       824.00 ADDL ACT      -824.64   DATE            06/14/16  ADV PAX REF DT   0/ 0/ 0
ACT RLLD4           0.00 CUR ADMIN CHG      0.00
ACT RLLD5           0.00 SOLAR CHARGE       0.00
ACT RLLD6           0.00
ACT RLLD7           0.00
ACT RLLD8           0.00
ACT RLLD9           0.00
ACT RLLD#           0.00
ACT RLLD#           0.00
ACT RLLD#           0.00
ACT RLLD#           0.00
NSNO ENROLL         0.00
NSNO SURCHARG       0.00
GROSS RCPT TX       1.95 DEP REF AMT        731.85 NEW CHGS      93.06  SEQUENCE #            0            1ST METER NO    KN58707
FRANCHISE FEE       2.07 DEP IN AMT         0.64 TOT DUE       731.85  COMPUTER CK DIGIT     0            2ND METER NO          0
UTILITY TX          6.54
FPA SLS TAX         5.57
LGFT SLS TX         0.81
PREV CNTL CR        0.00
******************************************************************************************************************************
```

CNHI545-201-060216                          BILLING REGISTER                           DATE : 06/02/16
PROCESSING DATE 06/01/16      DISTRICT 83      FRANCHISE CODE (NEW) 2303  (OLD) 2303      CYCLE DAY          PAGE :  517
BILL ACCOUNT NO        3351  OLD ACCT                                                                      1          ********* BCB **********
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP     MAIL ADDRESS: 7861 NW 46TH ST                                 CONSTANT                        1
                                             (*BILL IN REVIEW*)                                            CURR TOT/MTR 1 RDG  94630
SVC ADDRESS    7861 NW 46TH ST                              DORAL                  FL 33166                 CURR ONP/MTR 2 RDG       0
***** BILL INFORMATION *****   ***** *ACCOUNT INFORMATION** *TRANS      AMOUNT        DATE ***             PREV TOT/MTR 1 RDG  93309
CUSTOMER CHG            20.24 FNC RENTAL      0.00 ACCT STATUS   ACTIVE 300100      17.75 -05/31/16         PREV ONP/MTR 2 RDG       0
DEMAND CHG             49.516 FNC PENLY CHG        ACCT TYPE       EXS 640000     225.92 -05/18/16         CURR TOTAL USE       1,321
REG RCH CHG            25.55 FUL PMT SLS TX   0.00 COLLECTION ACTION CD  2  031500       0.00 05/25/16     CURR ONP-RK USE          0
ON-PK RCH CHG          0.00 OFF FAC SLS TX    A   031500                  0.00 05/03/16   1ST PK TOT USE   1,474
OFF-PK RCH CHG         0.00 ELEC TOTAL      178.48 REV/RATE/RIDER  2/072   410002                 225.92 05/02/16 1 PK ON USE          0
CURR PENLTY CHG        0.00 LPC CHG               CONTRACT RATE            **** MISCELLANEOUS INFO ****     2ND PK TOT USE       1,337
NVGS CURR CRED         0.00 SERVICE CHG           CONNECT DATE  09/02/14  PREV ACTL RDG DT  05/02/16       2 ND PK ON USE           0
CURRALL CRED           0.00 MTR MKT SVCS          FNC HIST  000000000000  CURR ACTL RDG DT  06/01/16       ********* RDG **********
ENFRNCH CRED           0.00 MTR FL SLS TX                    --SCHEDULE RDG DT  06/01/16                   CONSTANT                1
ENV/ENV REF            0.00 MTR MDPT SL TX   READING SOURCE     A  NEXT READ DT    07/01/16                 CURR TOTAL RDG      6.36
ENV/CAP REF INT        0.00 PREVIOUS BAL         BILL DAYS     030  BILL DUE DT    07/01/01                 CURR ON-PK RDG     0.00
ECG CHG                3.66 PAST DUE BAL          SERVICE DAYS  030  GROSS REF ACCT# 00000-00000             CURR TOTAL USE          0
ECRC CHG               3.08 PAST DUE AMT          LDC CODE                SSN/TIN                            CURR ON-PK USE          0
CHG/STORM              0.00 BB PREV YT BAL        INSER TR/T000000-00000        (ACCT SUBORDINATE OR        1ST PK TOT USE          0
REG FUEL CHG          33.04 BB CUR REF AMT        ENTERNG ZONE CODE   N    ACCOUNT NO  00000-00000          1ST PK ONP USE          0
ON-PK FUEL             0.00 BB NEW BY BAL         ENTERNG ZONE %   0.00                                     2ND PK TOT USE         13
OFF-PK FUEL            0.00 BB NEW BY BIL         LPC EXEMPT CODE       0  METER REMOVED ON  0/ 0/ 0        2ND PK ONP USE          0
COSP CHG               0.00 BB STATUS            LPC BASIS        0.00    REM RDG/ON-PK  00000/00000        *** RDG INFORMATION ***
DEPR-CP FUEL           9.30 DEPOSIT TYPE          RPC BTO AS       0.00    REM RDG/ON-PK  00000/00000        RDG CODE                0
CAPACITY CHG           9.30 DEPOSIT SOURCE        RPCS CHRD DAYS   000    REM RDG/ON-PK  00000/00000        RDG ADV PAX DI          0
RMC LVLG CR            0.00 RDP NO           0  ***** BILL SUMMARY ***** BILL SUMMARY  225.92   REM RDG/ON-PK  00000/00000        RDG ADV PAX DI    0/ 0/ 0
ST RED RP CH           0.70 DEP ISSUE DATE   01/01/01 PRV SRCH     225.92  ** FNL BILL REF CK INFO **       1ST TOD BILL      0/ 0/ 0
ST RED EX CH           0.52 DEP AMT DUE           PAYMENTS        -225.92   AMOUNT                           DATE OFF TOD      0/ 0/ 0
INT ST STRCH           0.00 DEP AMT PD       824.00 ADDL ACH       -27.75  DATE        0/ 0/ 0              RDG PAX REF DI    0/ 0/ 0
RMC BLLD4              0.00 CCR ADRCH CHG         0.00
RMC BLLD5              0.00 SOLAR CHARGE          0.00
RMC BLLD6              0.00
RMC BLLD7              0.00
RMC BLLD8              0.00
RMC BLLD9              0.00
RMC BLLD#              0.00
RMC BLLD#              0.00
RMC BLLD#              0.00
RMC BLLD#              0.00
RMC BLLD#              0.00
RMC BLLD#              0.00
NRMD ENROLL            0.00
NRMD SURCHARG          0.00
GROSS RCPT DX          3.73 DEP REF RMT     0.00 NEW CHRG         178.48   SEQUENCE #             0          1ST METER NO      KN58707
FRANCHISE FEE          3.96 DEP DTE AMT    17.75 TOT DUE          160.73   COMPUTER CK DIGIT      0          2ND METER NO           0
UTILITY TX            12.95
FIA SLS TX            10.66
LDF SLS TX             1.53
PREV CHRL CR           0.00

INDUSTRIALHEAT_FPL-000016

```
CPX2545-201-050316                        BILLING REGISTER                                    DATE : 05/03/16
PROCESSING DATE 05/02/16    DISTRICT 83   FRANCHISE CODE (NEW) 2303  (OLD) 2303   CYCLE DAY    PAGE : 516
BILL ACCOUNT NO   3351  OLD ACCT                                                              1             *********** XXX
CUSTOMER NAME:  JM CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                                   CONSTANT                        1
                                            (*BILL IN REVIEW*)                                              CURR TOT/MTR 1 RDG 93309
SVC ADDRESS   7861 NW 46TH ST               DORAL                        PL 33166                           CURR CUR/MTR 2 RDG       0
*********  BILL INFORMATION *********       ****ACCOUNT INFORMATION****  *TRANS     DATE  *** PREV TOT/MTR 1 RDG 94835
CUSTOMER CHG         20.24 FAC RENTAL       0.00 ACCT STATUS     ACTIVE 640000    269.33-04/21/16 PREV CUR/MTR 2 RDG       0
DEMAND CHG           74.34 FAC RENT SUR          ACCT TYPE         PLX 031500        0.00 04/02/16 CURR RDG/ON-PK USE  1,474
REG KWH CHG          28.51 FUL PUR SLS TX   0.00 COLLECTION ACTION CD      2 415000        0.00 04/02/16 CURR ON-PK USE        0
ON-PK KWH CHG         0.00 OPT PAG SLS TX   0.00 TAX CODE               A 450002    269.33 04/02/16 1ST PK TOT USE    1,337
OFF-PK KWH CHG        0.00 ELEC TOTAL     225.92 REV/RATE/RIDER 2/072 640000    736.69-03/23/16 1 ST PK ON USE        0
CURR FRNCHY CHG       0.00 LPG CHG              0.00 CONTRACT RATE                **** MISCELLANEOUS INFO **** 2ND PK TOT USE  6,154
RVRS CURR CRED        0.00 SERVICE CHG          0.00 CONNECT DATE    09/02/14 PREV ACTL RDG DT  04/01/16 2 ND PK ON USE       0
CURRCLL CRED          0.00 TOT REV SVCS         0.00 RGE HIST   000000000000  CURR ACTL RDG DT  05/02/16 ********** XXX *********
INV/SAV REF           0.00 NET PL SLS TX        0.00                            SCHEDULE RDG DT  05/02/16  CONSTANT            1
INV/SAV REF INT       0.00 OPT PL TX            0.00 READING SOURCE         A NEXT READ DT      06/01/16  CURR RDG/ALL RDG  8.79
ECC CHG               5.49 PASS DUE BAL         0.00 BILL DAYS            030 BILL DUE DT       06/01/01  CURR ON-PK RDG     0.00
ECRC CHG              3.43 PAST DUE AMT         0.00 SERVICE DAYS         031 GROSS REF ACCT#  00000-00000 CURR TOTAL USE        9
                                                 LINE CODE                                             CURR ON-PK USE        0
GBC/STORM             0.00 EB PREV DU BAL       0.00 INNER TX/T000000-00000  (ACCT SURROGATE# OF        1ST PK TOT USE       13
REG FUEL CHG         36.86 EB CUR DEF AMT       0.00 ENTRPRS ZONE CODE  X ACCOUNT NO 00000-00000         1ST PK ORP USE        0
ON-PK FUEL            0.00 EB NEW DU BAL        0.00 ENTRPRS ZONE %      0                                2ND PK TOT USE       27
OF-PK FUEL            0.00 EB NEW BU BILL       0.00 LPC EXEMPT CODE     0 METER REMOVED ON    0/ 0/ 0   2ND PK ORP USE        0
CONS CHG              0.00 EB SERVCE            0.00 LPC BASIS           0.00 REX RDG/ON-PK     00000/00000 *** TOU INFORMATION ***
FUEL-UP FUEL          0.00 DEPOSIT TYPE      NP  REG RATG-PK     WP EXE RDG AT      0.00 REX RDG/ON-PK   00000/00000  TOU CODE              0
CAPACITY CHG         13.95 DEPOSIT SOURCE       0.00 EXES GRED DAYS    000 INT RDG/ON-PK     00000/00000  TOU ADV PAX PK    0/ 0/ 0
ACT DAYS CR           0.00 DEP NO                   0 ***** BILL SUMMARY ***** INT RDG/ON-PK   00000/00000  TOU ADV PAX DT    0/ 0/ 0
ST RND RP CH          0.75 DEP ISSUE DATE  01/01/01 PRV SRCH       269.33 ** FNL BILL REF CD INFO ** 1ST TOU BILL      0/ 0/ 0
ST RND EX CH          0.50 DEP AMT DUE          0.00 PAYMENTS      -269.33 AMOUNT             0/ 0/ 0  DATE ORD TOU      0/ 0/ 0
INT ST SURCH          0.00 DEP AMT PD        824.00 ADDL ACT         .00   DATE               0/ 0/ 0  ADV PAX REF DT    0/ 0/ 0
ACT NLD24             0.00 CUR ADMIN CHG        0.00
ACT NLD25             0.00 SOLAR CHARGE         0.00
ACT NLD26             0.00
ACT NLD27             0.00
ACT NLD8#             0.00
ACT NLD29             0.00
ACT NLD9#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
ACT NLD8#             0.00
NEDD NROLL            0.00
NEDD SURCHARG         0.00
GROSS RCPT PX         4.72 DEP REF AMT          0.00 NEW CHRG    225.92  SEQUENCE #           0  1ST METER NO       KN58707
FRANCHISE FEE         5.00 DEP INT AMT          0.00 TOT DUE     225.92  CONDUCTOR CR DIGIT   0  2ND METER NO             0
UTILITY TX           16.72
FPA SLS TX           13.47
LOFT SLS TX           1.94
PREV CHRG CR          0.00
*******************************************
```

INDUSTRIALHEAT_FPL-000017

CMB545-001-040216

| | | | | | |
|---|---|---|---|---|---|
| PROCESSING DATE 04/01/16 | | DISTRICT 83 | BILLING REGISTER | | DATE : 04/02/16 |
| BILL ACCOUNT NO | 3351 OLD ACCT | | FRANCHISE CODE (NEW) 2303 | (OLD) 2303 | CYCLE DAY 493 |
| | | | | | PAGE : 1 |

CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP
MAIL ADDRESS: 7861 NW 46TH ST
(*BILL IN REVIEW*)

SVC ADDRESS  7861 NW 46TH ST                    DORAL                                    FL 33166

****** BILL INFORMATION ****** ***** *ACCOUNT INFORMATION** **TRANS DATE *** PREV TOT/MTR 1 RDG 93835

| | | | | |
|---|---|---|---|---|
| CUSTOMER CHG | 20.24 | FAC RENTAL | ACCT STATUS  ACTIVE | CURR ONP/MTR 2 RDG |
| DEMAND CHG | 107.18 | TAX EXEMPT AMT | ACCT TYPE  ELX | PREV ONP/MTR 2 RDG |
| REG PWR CHG | 25.86 | TOT PRV SLS TX | COLLECTION ACTION CD | CURR TOTAL USE |
| ON-PK PWR CHG | 0.00 | OFF PRV SLS TX | TAX CODE | CURR ON-PK USE |
| OFF-PK PWR CHG | 0.00 | ELEC TOTAL | REV/RATE/RIDER 2/072 | 1ST PK TOT USE |
| CURR FUEL/PF CHG | 269.33 | | CONTRACT DATE | 2ND PK TOT USE |
| RVRS CURR CRED | 0.00 | IPC CHG | **** MISCELLANEOUS INFO **** | 2 ND PK ON USE |
| CONBALL CRED | 0.00 | SERVICE CHG | CONNECT DATE 09/02/14 | ******** KWH ******** |
| TRANSER CRED | 0.00 | TOT NEW SVCS | PRM HIST 000000000000 | CONSTANT |
| ENV/SAV REF ADJ | 0.00 | MRT TX SLS TX | | CURR TOTAL RDG |
| ECO CHG | 7.93 | PAST DUE BAL | READING SOURCE A | CURR ON-PK RDG |
| ECRC CHG | 3.12 | FAST KWH AMT | BILL DAYS | 2ND PK TOTAL USE |
| OSG/STORM | 0.00 | EB PREV DF BAL | LINE CODE | CURR ON-PK USE |
| REG FUEL CHG | 33.44 | EB CUR DEF AMT | ENTR FN/9000000-0000 | 1ST PK TOT USE |
| ON-PK FUEL | 0.00 | EB NEW DF BAL | ENTRPRS ZONE CODE | 1ST PK ONP USE |
| OFF-PK FUEL | 0.00 | EB NEW DF BILL | ENTRPRS ZONE % | 2ND PK TOT USE |
| CO2 CHG | 0.00 | EB STATUS | IPC EXEMPT CODE | 2ND PK ONP USE |
| BUY-UP FUEL | 0.00 | DEPOSIT TYPE | IPC BASIS | *** TOU INFORMATION *** |
| CAPACITY CHG | 20.00 | DEPOSIT SOURCE | WP TAX NEW RT | IOU CODE |
| RATE DATE CR | 0.00 | DEP NO | INTS CRED DAYS | IOU ADV PAY FR |
| ST ENG RP CH | 0.69 | DEP ISSUE DATE | ***** BILL SUMMARY ***** | IOU ADV PAY RT |
| ST ENG DX CH | 0.45 | DEP BAL DUE | 01/01/01 PRV STMT | 1ST TOU BILL |
| INT ST SURCH | 0.00 | DEP AMT PD | 0.00 PAYMENTS | DATE OFF IOU |
| | 0.00 | CUR ADMIN CHG | ADDL ACH | ADV PAY REF DT |

| | | | | | |
|---|---|---|---|---|---|
| ACC BLLD4 | 0.00 | SOLAR CHARGE | | | |
| ACC BLLD5 | 0.00 | | | | |
| ACC BLLD6 | 0.00 | | | | |
| ACC BLLD7 | 0.00 | | | | |
| ACC BLLD8 | 0.00 | | | | |
| ACC BLLD9 | 0.00 | | | | |
| ACC BLLD# | 0.00 | | | | |
| ACC BLLD# | 0.00 | | | | |
| ACC BLLD# | 0.00 | | | | |
| ACC BLLD# | 0.00 | | | | |
| ACC BLLD# | 0.00 | | | | |
| NS&O REMOVAL | 0.00 | | | | |
| NS&O SURCHARGE | 0.00 | | | | |
| GROSS RCPT TX | 5.62 | DEP REF AMT | | SEQUENCE # 0 | 1ST METER NO |
| FRANCHISE FEE | 5.51 | DEP INT AMT | | COMPUTER CK DIGIT 0 | 2ND METER NO |
| UTILITY TX | 20.62 | | | | |
| FLA SLS TX | 16.02 | | | | |
| LOCL SLS TX | 2.31 | | | | |
| PREV CNCL CR | 0.00 | | | | |

```
CMH545-201-030216                    BILLING REGISTER                              CYCLE DAY   RUN DATE : 03/02/16
PROCESSING DATE 03/01/16      DISTRICT 83   FRANCHISE CODE (NEW) 2303  (OLD) 2303                      PAGE :  1   479
BILL ACCOUNT NO   3351  OLD ACCT                                                                  ********** END **********
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP     MAIL ADDRESS: 7861 NW 46TH ST                             CONSTANT           1

SVC ADDRESS   7861 NW 46TH ST                DORAL               FL 33166                  CURR TOU/MTR 1 RDG  90498
                                                                                           CURR ONP/MTR 2 RDG      0
****** BILL INFORMATION ******    **ACCOUNT INFORMATION** *TRANS         DATE ***  PREV TOU/MTR 1 RDG 84344
CUSTOMER CHG          19.48 TAX RENTAL        0.00 ACCT STATUS   ACTIVE 640000   916.69-02/17/16   PREV ONP/MTR 2 RDG      0
DEMAND CHG            22.65 TAX RENT CHG           ACCT TYPE         ERR 410002   916.69 02/01/16   CURR TOU/MTR 1 RDG  6154
REG KWH CHG         114.53 BIL RENT SLS TX        COLLECTION ACTION CD  240000   935.77-01/20/16   CURR ON-PK  USE
ON-PK KWH CHG         0.00 OFF PAG SLS TX         TAX CODE           A 031500     0.00 01/05/16    1ST PK TOU USE    9396
OFF-PK KWH CHG        0.00 ELEC TOTAL      736.69 REV/RATE/RIDER 2/072  410002   935.77 01/04/16   1 ST PK ON USE        0
CURR PENLTY CHG       0.00 LPC CHG                 CONTRACT DATE        **** MISCELLANEOUS INFO **** 2ND PK TOU USE  10126
AVLS CURR CRED        0.00 SERVICE CHG             CONNECT DATE    09/02/14  PREV ACTL RDG DT 02/01/16  2 ND PK ON USE     0
OVRALL CRED           0.00 NET MTR SVCS            ACT HIST    0000000000000  CURR ACTL RDG DT 03/01/16  ********** END **********
EXPENSE CRED          0.00 MEU FL SLS TX                                    ------SCHEDULE RDG DT 03/01/16   CONSTANT           1
REV/INV REF DT        0.00 MEU LPMT SLS TX         READING SOURCE     A  NEXT READ DT 04/01/16   CURR TOU/1 RDG    27.34
ECC CHG              16.47 PAST DUE BAL            BILL DAYS          030  BILL DUE DT   03/22/16   CURR ON-PK  RDG   0.00
ECRC CHG             14.34 PRES DUE AMT            SERVICE DAYS       029  GROSS REF ACCT# 00000-00000  CURR TOTAL USE    27
                                                   LOAD CODE                            CURR ON-PK USE
CAP/STOCK             0.00 BB PREV DT BAL          INNER TX/000000-00000   (ACCT SUBTOTALS) OR     1ST PK TOU USE   26
REG FUEL CHG        178.90 BB CUR REF AMT          ENTERPRS ZONE CODE   N  ACCOUNT NO 00000-00000   1ST PK ONP USE    0
ON-PK FUEL            0.00 BB NEW DT BAL           ENTERPRS ZONE %   0.00                           2ND PK TOU USE   24
OFF-PK FUEL          0.00 BB NEW EU BIL            LPC EXEMPT CODE      0                           2ND PK ONP USE    0
CONSP CHG            0.00 BB SRCHRG                LPC BASIS            0.00  METER REMOVED ON  0/ 0/ 0  *** TOU INFORMATION ***
DEP/REP FUEL                DEPOSIT TYPE           RP REG KU AE    0.00  REV KWH/ON-PK  00000/00000   TOU CODE          N
CAPACITY CHG        40.69 DEPOSIT SOURCE           AES CRED DAYS   000  REV KWH/ON-PK  00000/00000   TOU ADV PAK DT    0/ 0/ 0
ACC INIS CR          0.00 DEP NO                0 ***** BILL SRDSARY ****  REV KWH/ON-PK  00000/00000   TOU ADV PAK DT    0/ 0/ 0
ST END RP CG         3.14 DEP ISSUE DATE  01/01/01 PEV STMT     916.69    ** EXL BILL REF CK INFO **  1ST TOU BILL     0/ 0/ 0
ST END EX CG         2.09 DEP AMT REQ              PAYMENTS    -916.69      AMOUNT             0/ 0/ 0   DATE OFF TOU     0/ 0/ 0
INT ST SRCH          0.00 DEP AMT FD         824.00 ADDL ADJ        .00      DATE         0/ 0/ 0 / 0   ADV PAK REF DT   0/ 0/ 0
AMT BILL4            0.00 CUR ADMIN CHG
AMT BILL5            0.00 SOLAR CHARGE
AMT BILL6            0.00
AMT BILL7            0.00
AMT BILL8            0.00
AMT BILL9            0.00
AMT BILL0            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
MEMO ENROLL         0.00
MEMO SURCHRG        0.00
GROSS RCPT DT       15.52 DEP REP ACT          0.00 NEW CHRG     736.69   SEQUENCE #         0   1ST METER NO   HN587707
FRANCHISE FEE       15.21 DEP INT AMT          0.00 TOT DUE      736.69   COMPUTER CK DIGIT  0   2ND METER NO          0
UTILITY TX          49.93
FPA SLS TX          44.22
LOST REV TX          6.36
PREV ENTL CR         0.00
```

```
CMR545-201-020216                    BILLING REGISTER                              DATE : 02/02/16
PROCESSING DATE 02/01/16   DISTRICT 83   FRANCHISE CODE (NEW) 2303   (OLD) 2303   CYCLE DAY   PAGE : 503
BILL ACCOUNT NO    3321 OLD ACCT                                                              ********** ENS **********
CUSTOMER NAME:  CX CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                     CONSTANT              1
                                                                                             CURR TOT/MER 1 RDG  84344
SVC ADDRESS   7861 NW 46TH ST                         DORAL              FL 33166            CURR CNT/MER 2 RDG      0
**************** BILL INFORMATION ***************    **ACCOUNT INFORMATION**  **TRANS              DATE *** PREV TOT/MER 1 RDG 74948
CUSTOMER CHG                 19.48 TAX RENTAL         ACCT STATUS   ACTIVE  640000           935.77 -01/20/16 PREV CNT/MER 2 RDG    0
DEMAND CHG                  205.00 TAX TRMS GCU       ACCT TYPE        ELE  521500             0.00 01/05/16 CURR TOTAL USE    9,396
REG KWH CHG                 174.86 FPL INT SLS TX     COLLECTION ACTION CD 210000           935.77 01/05/16 CURR ON-PK USE       0
ON-PK KWH CHG                0.00 OFF PAC SLS TX      TAX CODE         A  540000           839.58-12/16/15 1ST PK TOT USE   10,126
OFF-PK KWH CHG               0.00 ELEC TOTAL        916.69 REV/RATE/RIDER 2/072  410002     839.58 12/01/15 1 ST PK ON USE       0
CURR PENLTY CHG             0.00 LPC CHG                CONTRACT RATE        **** MISCELLANEOUS INFO **** 2ND PK TOT USE   8,502
KVRS SURC CRED              0.00 SERVICE CHG            CONNECT DATE    09/02/14  PREV ACTL RDG DT 01/04/16 2 ND PK ON USE       0
CURTAIL CRED               0.00 TOT NET SVCS           FMT BILL  00000000000N  CURR ACTL RDG DT 02/01/16 ********** KWD **********
TRANSGR CRED               0.00 MNT FL SLS TX                       A         -SCHEDLS RDG DT 02/01/16  CONSTANT              1
INTST CRED                 0.00 TOT MANT SL TX         READING SOURCE       NEXT READ DT    03/01/16  CURR TOTAL RDG     25.75
ENV/ENV RDR INT            0.00 FEATURES BAL          BILL DAYS       030   BILL DUE DT     02/22/16  CURR ON-PK RDG      0.00
ECC CHG                   15.86 PAST DUE BAL          SERVICE DAYS    028   CURR REF ACCT# 00000-00000  CURR TOTAL USE      26
ECRC CHG                  21.89 PAST ECC AMT          LINE CODE       SGN/TIN                           CURR ON-PK USE       0
CONS/STGRM                 0.00 ED PREV DY BAL         INSUR EN/B000000+00000  (ACCT SURCHARGES OF       1ST PK TOT USE      24
REG FUEL CHG             273.14 BB CUR REF AMT          ENERGY ZONE CODE  N   ACCOUNT NO 00000-00000     1ST PK ORP USE       0
ON-PK FUEL                 0.00 BB NEW DY BAL          ENERGY ZONE %    0.00                            2ND PK TOT USE      22
OF-PK FUEL                 0.00 BB NEW BU BIL          LPC EXEMPT CODE   0                              2ND PK ORP USE       0
CONS CHG                   0.00 BB STATUS             LPC BASIS        0.00  METER REMOVED ON  0/ 0/ 0  *** TOU INFORMATION ***
STDP-P FUEL                0.00 DEPOSIT TYPE          WP PRI MTD AM    0.00  REV RDG/ON-PK   00000/00000  TOU CODE             X
CAPACITY CHG              40.30 DEPOSIT SOURCE         ECRS CRED DAYS   000   REV BDG/ON-PK   00000/00000  TOU ADV PAX DT    0/ 0/ 0
AMT IMIG CR                0.00 DEP NO                 0 ***** BILL SURCHG *****  REV BDG/OM-PK 00000/00000  TOU ADV PAX DT    0/ 0/ 0
SI BRD RP CH              3.57 DEP ISSUED DATE  01/01/01 PRV STMT  935.77 ** FNL BILL REF CK INFO ** 1ST TOU BILL      0/ 0/ 0
SI BRD EX CH              2.54 DEP PAY DUE            0.00 PAYMENTS        -935.77  AMOUNT                    DATE OFF TOU     0/ 0/ 0
INT ST SURCH              0.00 DEP ADJ PD            824.00 AUDL ACT         .00   DATE        0/ 0/ 0  ADV PAX REF DT    0/ 0/ 0
AMT BILL4                  0.00 CDR ADMIN CHG          0.00
AMT BILL5                  0.00 SOLAR CHARGE           0.00
AMT BILL6                  0.00
AMT BILL7                  0.00
AMT BILL8                  0.00
AMT BILL9                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
AMT BILL#                  0.00
NKSG ENROLL                0.00
NKSG SURCHARG              0.00
GROSS RCPT TX             19.44 DEP REF AMT      0.00 NEW GRSS    916.69    SEQUENCE #        0       1ST METER NO   RON58707
FRANCHISE FEE             17.11 DEP INT AMT      0.00 TOT DUE     916.69    COMPUTER CK DIGIT 0       2ND METER NO        0
UTILITY TX                58.60
EPA GAP TX                55.25
LOFT SLS TX                7.95
PREV CNCL CR               0.00
*********************************
```

```
CXBI545-201-010516
PROCESSING DATE 01/04/16    DISTRICT 83              BILLING REGISTER                              DATE : 01/05/16
BILL ACCOUNT NO   3351 OLD ACCT          FRANCHISE CODE (NEW) 2303 (OLD) 2303    CYCLE DAY              PAGE : 497
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP    MAIL ADDRESS: 7861 NW 46TH ST                         *********** FOR ***********
                                            (*BILL IN REVIEW*)                                     CONSTANT                          1
SVC ADDRESS  7861 NW 46TH ST                DORAL                         KL 33166                 CURR TOU/MER 1 RDG 74948
******** BILL INFORMATION ********  **ACCOUNT INFORMATION**  **TRANS          DATE ***            CURR ONP/MER 2 RDG          0
CUSTOMER CHG        19.48 FAC RENTAL          0.00 ACCT STATUS      ACTIVE  **TRANS     AMOUNT      PREV TOU/MER 1 RDG 64822
DEMAND CHG        150.60 FAC RENT CHG               ACCT TYPE         EUR  413002      839.58-12/16/15  PREV ONP/MER 2 RDG         0
REG KWH CHG       188.44 TGL RNT SLS IX        0.00 COLLECTION ACTION CD   2 640000      839.58 12/01/15  CURR TOU/MER 1 RDG 10,126
ON-PK KWH CHG       0.00 ONP EAC SLS IX        0.00 TAX CODE            A  031500    1,184.70-11/18/15  CURR ONP-PK USE        0
OFF-PK KWH CHG      0.00 ELEC TOTAL          935.77 ENV/DAEL/ADDER  2/072    413002    1,184.70 11/02/15  1ST PK TOU USE     8,502
CURR PENLTY CHG     0.00 LPC CHG                    CONTRACT RATE           **** MISCELLANEOUS INFO ****  2ND PK TOU USE         0
RVGG CURR CRED      0.00 SERVICE CHG                CONNECT DATE  09/03/14  PREV ACTL RDG DT 12/01/15   1 ST PK ON USE        0
OVRALL CRED         0.00 NET NET SVCS               FAC HIST  0000000000000  CURR ACTL RDG DT 01/04/16   2 ND PK ON USE        0
DEFERRR CRED        0.00 NET TGL SLS IX        0.00                          ------SCHEDULE RDG DT  01/04/16   ******* KWH *********
INV/GAV ADJ INT     0.00 NGL LOST SL IX       0.00 READING SOURCE       A  NEXT READ DT    02/01/16   CURR TOTAL RDG    24.06
ECG CHG            14.64 PAST DUE BAL               BILL DAYS          030  BILL DUE DT     02/01/01   CURR ON-PK RDG     0.00
ECRC CHG           23.59 PAST EXT AMT              SERVICE DAYS        034  GROSS REF ACCT# 00000-00000  CURR TOTAL USE        24
OBY/STORM           0.00 ED PREV DF BAL             LONG CODE               SSN/EIN                    CURR ON-PK USE        22
REG FUEL CHG      244.36 EB CUR REF AMT       0.00 INTER TX/T000000-00000   (ACCT SURCHARGES) OF       1ST PK TOU USE        0
ON-PK FUEL          0.00 EB NEW DF BAL        0.00 ENTERS ZONE CODE   N   ACCOUNT NO 00000-00000       2ND PK TOU USE       29
ON-PK FUEL          0.00 EB NEW RU BILL       0.00 ENTERS ZONE #    0.00                               2ND PK ONP USE        0
COST CHG            0.00 EB STATUS                  LPC EXEMPT CODE     0  METER REMOVED ON  0/ 0/ 0    *** TOU INFORMATION ***
ERGP-UP FUEL        0.00 DEPOSIT INFO           KP  EAC BASIS        0.00 REM KUO/ON-PK  00000/00000    TOU CODE             M
CAPACITY CHG       37.20 DEPOSIT SOURCE             EAC USED          0.00 REM KUO/ON-PK  00000/00000    TOU ADV PRX DT   0/ 0/ 0
AMT IXCL CR         0.00 DEP NO                0  ***** BILL SURCHG  .000  REM KUO/ON-PK  00000/00000    TOU ADV PRX DT   0/ 0/ 0
ST END RP CH        3.85 DEP ISSUE DATE  01/01/01 PRV SRCG     839.58 ** FNL BILL REF CK ENTO **     1ST TOU BILL     0/ 0/ 0
ST END EX CH        2.73 DEP AMT DUE          0.00 PAYMENTS      -839.58   AMOUNT                    DATE OFF TOU     0/ 0/ 0
INT ST SRCHG        0.00 DEP AMT PD         824.00 ADDL AMT          .00   DATE        0/ 0/ 0        ADV PAY REF DT   0/ 0/ 0
AMT BILLS           0.00 CUR ADMIN CHG
AMT BILL2           0.00 SOLAR CHARGE          0.00
AMT BILL3           0.00
AMT BILL4           0.00
AMT BILL5           0.00
AMT BILL6           0.00
AMT BILL7           0.00
AMT BILL8           0.00
AMT BILL9           0.00
AMT BILL#           0.00
AMT BILL#           0.00
AMT BILL#           0.00
AMT BILL#           0.00
AMT BILL#           0.00
AMT BILL#           0.00
MISC ENROLL         0.00
MISC SURCHARG       0.00
GROSS RCPT TX      19.87 DEP REF AMT              0.00 NEW CHRG   935.77   SEQUENCE #          0     1ST METER NO     KN58707
FRANCHISE FEE      17.49 DEP INT AMT              0.00 TOT DUE    935.77   COMPUTER CK DIGIT   0     2ND METER NO           0
UTILITY TX         58.73
FPA GAS TX         56.47
LQF SLS TX          8.12
PREV CNTL CR        0.00
*************************************************************************************************
```

INDUSTRIALHEAT_FPL-000021

```
CMR1545-201-120215                    BILLING REGISTER                    DATE : 12/02/15
BILL ACCOUNT NO    3351  OLD ACCT    DISTRICT  83    FRANCHISE CODE (NEW) 2323  (OLD) 2303    CYCLE DAY              PAGE :   466
PROCESSING DATE 12/01/15                                                                                                        1
CUSTOMER NAME:  JM CHEMICAL PRODUCTS CORP      MAIL ADDRESS:  7861 NW 46TH ST

SVC ADDRESS    7861 NW 46TH ST                            DORAL                          FL 33166                    CONSTANT               1
****** BILL INFORMATION ******      ****ACCOUNT INFORMATION****  **TRANS              DATE ***           CURR TOT/MTR 1 RDG  64822
CUSTOMER CHG          19.48 FPL RENEWAL          0.00  ACCT STATUS    ACTIVE  640000   AMOUNT                         PREV TOT/MTR 1 RDG  56220
DEMAND CHG           174.90 TAX REFND CHG              ACCT TYPE       EKR  031500    1,184.70-11/18/15               CURR OND/MTR 1 RDG       0
REG KWH CHG          158.22 TCL RNT SLS TX      0.00  COLLECTION ACTION CD  2  031000    0.00 11/03/15               PREV OND/MTR 1 RDG       0
ON-PK KWH CHG          0.00 ON-PK FAC SLS TX          TAX CODE              A  640000  1,184.70  11/02/15            CURR ON-PK USE       8,502
OFF-PK KWH CHG         0.00 ELEC TOTAL        839.58  REV/RATE/RIDER  2/072    410002    734.36-10/05/15            1ST PK TOT USE      12,587
CURR PENLTY CHG        0.00 LPC CHG                    CONTRACT RATE                410002    734.36-10/05/15        1ST PK ON USE            0
RVGS CONT CHG         0.00 SERVICE CHG               **** MISCELLANEOUS INFO ****   2ND PK TOT USE            0
CONBALL CRED           0.00 CONNECT DATE   06/02/14  PREV ACTL RDG DT  11/02/15       2ND PK ON USE            0
TRANSFR CRED          0.00 NET FL SLS TX             CURR ACTL RDG DT  12/01/15       ********* KWH *********
PRIOR CR RE#          0.00 NET LOFC SL TX            ------SCHEDULE RDG DT------     CONSTANT               1
INV/SAV REF INT       0.00 PREVIOUS BAL       0.00  READING SOURCE     A  NEXT READ DT  01/04/16   CURR TOTAL RDG       21.57
ECG CHG              14.74 PAST DUE BAL              ENTERPG ZONE #  030  BILL DUE DT      12/22/15   CURR ON-PK RDG        0.00
KGKG CHG             14.88 PENT DUE AMT              SERVICE DAYS  029  GROSS REF ACCT# 00000-00000  CURR TOTAL USE          22
OBJ/STORM             0.00 RB PREV DF BAL            LINE CODE                SSN/TIN                CURR ON-PK USE           0
REG FUEL CHG        266.11 RB CUR DEF AMT                                  (ACCT SUBORDINATE OF       1ST PK TOT USE          29
ON-PK FUEL            0.00 RB NEW DF BAL            ENTERPG ZONE CODE   N  ACCOUNT NO 00000-00000     1ST PK OND USE           0
ON-PK FUEL            0.00 RB NEW BU BIL            ENTERPG ZONE %  0.00                             2ND PK TOT USE          20
CONS CHG              0.00 RB STATUS                LPC EXEMPT CODE         METER REMOVED ON   0/ 0/ 0  2ND PK ON USE          0
ENRG-OP FUEL          0.98 DEPOSIT TYPE             LPC BASIS       0.00  REM KWH/ON-PK   00000/00000  *** TOT INFORMATION ***
CAPACITY CHG         43.70 DEPOSIT SOURCE           WP RGL NET AR   0.00  REM KWH/ON-PK   00000/00000  TOD CODE              0
ACT LRIG CR           0.00 DEP NO                     DAYS GRND DAYS   000  REM KWH/ON-PK   00000/00000  TOD ADV FAC DT     0/ 0/ 0
ST END RP CH          3.23 DEP ISSUE DATE          0 ***** BILL SUMMARY ***** REM KWH/ON-PK  00000/00000  TOD ADV FAC DT    0/ 0/ 0
ST END EX CH          2.30 DEP AMT DUE             01/01/01 PRV SCHG     1,184.70  ** FNL BILL REF CK INFO **  1ST TOD BILL     0/ 0/ 0
INT ST SURCH          0.00 DEP ACT PD              0.00  PAYMENTS       -1,184.70  AMOUNT              DATE OFF TOD      0/ 0/ 0
ACT BILLS             0.00 CUR ADJEN CHG          824.00  ADDL ACH          .00  DATE      0/ 0/ 0  ADV FAC REF DT   0/ 0/ 0
ACT BILL5             0.00 SOLAR CHARGE           0.00
ACT BILL6             0.00
ACT BILL7             0.00
ACT BILL8             0.00
ACT BILL9             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
ACT BILL#             0.00
NZEG ENROLL           0.00
NZEG SURCHG           0.00
GROSS RCPT TX        17.89 DEP REF AMT            0.00 NEW CHGS       839.58  SEQUENCE #            0   1ST METER NO         KN567070
FRANCHISE FEE        13.95 INT TX AMT             0.00 TOT DUE        839.58  COMPUTER CK DIGIT     0   2ND METER NO         0
UTILITY TX           52.10
FPA SLS TX           50.71
LPC SLS TX            7.29
PREV CNTL CR          0.00
*************************************************************************************************************************
```

```
CDR54565-201-11D215                          BILLING REGISTER
PROCESSING DATE 11/02/15   DISTRICT 83    FRANCHISE CODE (NEW) 2303  (OLD) 2303   CYCLE DAY 1   DATE : 11/03/15
BILL ACCOUNT NO    3351 OLD ACCT                                                                PAGE : 457
CUSTOMER NAME: CM CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                        ********* NON *********
                                           (*BILL IN REVIEW*)                                   CONSTANT                1
SVC ADDRESS  7861 NW 46TH ST                                                                    CURR TOT/MER 1 RDG 56320
                                          DORAL                        ST. 331.66               CURR ONP/MER 2 RDG       0
********** BILL INFORMATION **********    **ACCOUNT INFORMATION**  **TRANS          DATE ***   PREV TOT/MER 1 RDG 43733
CUSTOMER CHG            19.48 TAX EXEMPT                 ACTIVE 640000                           PREV ONP/MER 2 RDG       0
DEMAND CHG            230.55 TAX FRCH GRT           EXE  410002        734.36-10/15/15 CURR TOTAL USE      12,587
REG KWH CHG          234.24 TOT RNT SLS TX         COLLECTION ACTION @P 2 640000     734.36 10/01/15 CURR TOTAL USE
ON-PK KWH CHG          0.00 CTY ERC SLS TX         TAX CODE           A  410002      835.49-09/17/15 CURR ON-PK USE
OFF-PK KWH CHG        0.00 MISC TOTAL      1,184.70 REV/RATE/RIDER 2/072 640000      835.49 09/01/15 1ST PK TOT USE    7,252
CURR PENLTY CHG        0.00 LPC CHG               **** MISCELLANEOUS INFO **** 1,154.72-08/20/15 1 ST PK ON USE     0
KVAR CONT CHG         0.00 SERVICE CHG            CONNECT DATE   09/02/14   PREV ACTL RDG DT 10/01/15 2ND PK TOT USE   7,831
OVERALL CRED         0.00 TOT RNT SVCS           PCH HIST    00000000V000   CURR ACTL RDG DT 11/02/15 2 ND PK ON USE    0
INV/SAV REF           0.00 TOT FL SLS TX                                    ---SCHEDULE REG DT 11/02/15 ********* NON *********
INV/SAV REF INT       0.00 CTY FL SLS TX         SENDING SOURCE      A  NEXT READ DT 12/01/15 CONSTANT               1
ECO CHG              19.43 PAST DUE BAL           BILL DAYS          030  BILL DUE DT  12/01/15 CURR TOTAL RDG    28.74
ECRC CHG             22.03 PAST DUE AMT           SERVICE DAYS       032  GROSS REF ACCT# 00000-00000 CURR ON-PK RDG   0.00
DSM/STORM             0.00 ED PREV DF BAL         LINE CODE                 SSN/TIN                CURR TOTAL USE       29
REG FUEL CHG        393.97 ED CUR DEF AMT         ENTER TX/X00000-00000   (ACCT SUBORDINATE OF  CURR ON-PK USE       20
ON-PK FUEL           0.00 ED NEW DF BAL           ENTERPZ ZONE CODE  N   ACCOUNT NO 00000-00000 1ST PK TOT USE        0
OFF-PK FUEL          0.00 ED NEW ED BIL           ENTERPZ ZONE #     0                           2ND PK TOT USE       25
COGE CHG             0.00 ED START                IPC EXEMPT CODE    0   METER REMOVED ON  0/ 0/ 0 2ND PK ONP USE      0
FUEL-UP FUEL         0.00 DEPOSIT TYPE           IPC BASIS          0.00 REM RDG/ON-PK  00000/00000 *** TOU INFORMATION ***
CAPACITY CHG        57.71 DEPOSIT SOURCE         IPC CRED DAYS      000  REM RDG/ON-PK  00000/00000 TOU TOT USE        0/ 0/ 0
AMT IXXG CR          0.00 DEP NO               0 ***** BILL SUMMARY ***** REM RDG/ON-PK  00000/00000 TOU ADV PAV EX     N
ST RND RD CH         4.78 DEP INST DATE  01/01/01 PREV SPND   734.36    ** ENL BILL REF CK INFO ** 1ST TOU BILL       0/ 0/ 0
ST RND EX CH         3.40 DEP ACC DUE             PAYMENTS   -734.36    AMOUNT           0.00  2ND TOU BILL           0/ 0/ 0
INF ST SURCH         0.00 DEP ACC FD       824.00 ADBL ACT        .00   DATE    0/ 0/ 0       ADV PAV REF DT          0/ 0/ 0
AMT BILL4            0.00 CURR ADMIN CHG          0.00
AMT BILL5            0.00 SOLAR CHARGE            0.00
AMT BILL6            0.00
AMT BILL7            0.00
AMT BILL8            0.00
AMT BILL9            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
AMT BILL#            0.00
NSMG ENROLL          0.00
NSMG SURCHRG         0.00                                                SEQUENCE #        0   1ST METER NO    KWS97707
GROSS RCPT TX       25.27 DEP REF AMT     0.00 NEW CHGS   1,184.70      COMPUTER CK DIGIT  0   2ND METER NO          0
FRANCHISE FEE       19.71 DEP INT AMT     0.00 TOT DUE    1,184.70
UTILITY TX          72.19
FLA SLS TX          71.63
LOFF SLS TX         10.31
PREV CNTL CR         0.00
```

INDUSTRIALHEAT_FPL-000023

```
CMR545-201-100215      PROCESSING DATE 10/01/15    DISTRICT 83         BILLING REGISTER      FRANCHISE CODE (NEW) 2303 (OLD) 2303    CYCLE DAY        DATE : 10/02/15
BILL ACCOUNT NO      3351 OLD ACCT                                                                                                                        1      PAGE : 425
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP      MAIL ADDRESS: 7861 NW 46TH ST         DORAL                                                      ********* KWH *********

SVC ADDRESS  7861 NW 46TH ST                                                                      FL 33166                                              CONSTANT                        1
*********** BILL INFORMATION ***********   ******ACCOUNT INFORMATION**  **TRANS    AMOUNT        DATE ***        CURR TOD/MTR 1 RDG 43733
CUSTOMER CHG              .00   FPL INSTALL           0.00  ACCT STATUS      ACTIVE  840000                   835.49-09/17/15    PREV TOD/MTR 1 RDG  425
DEMAND CHG            159.00   FPL RCNT CHG                 ACCT TYPE           IND  410002                   835.49 09/01/15    CURR ONP/MTR 2 RDG    0
REG KWH CHG          134.96   FCL RCT SLS DX        0.00   COLLECTION ACTION CD  D  640000                 1,154.72-08/20/15    PREV ONP/MTR 2 RDG    0
ON-PK KWH CHG           .00   ONP FAC SLS DX        0.00   TAX CODE             A  410002                 1,154.72 08/03/15    1ST PK TOD USE     7,292
OFF-PK KWH CHG          .00   ELEC TOTAL         734.36   REV/RATE/RIDER  2/072    640000                 1,227.48-07/16/15    1 ST PK ON USE        0
CURR PENLTY CHG         .00   LPC CHG                     CONTRACT RATE            **** MISCELLANEOUS INFO ****      2ND PK TOD USE    7,831
NVAS CURR CHG           .00   SERVICE CHG                 CONNECT DATE   09/01/14  PREV ACTL RDG DF  09/01/15    2 ND PK ON USE        0
OVRCALL CRED            .00   NON MTR SVCS                PWR HIST       000000000  CURR ACTL RDG DF  10/01/15    ******** KWH *********
ENV/SAV CRED            .00   MCS FL SLS DX               READING SOURCE       A   NEXT READ DF      10/01/15    CONSTANT            1
ENV/SAV REF INT         .00   MCS LOPT SL DX              BILL DAYS        030     SCHEDULE RDG DF   11/02/15    CURR TOTAL RDG    19.77
ECC CHG              13.40   PAST DUE BAL               SERVICE DAYS     030     BILL DUE DF       10/22/15    CURR ON-PK RDG    0.00
ECRC CHG             12.68   PAST BCR AMT               LINE LOSS CODE           GROS REF ACCT# 00000-00000    CURR TOTAL USE    20
ONP/STORM               .00   EB PREV DF BAL             INNER TN/T000000-00000  SSN/TIN                       CURR ON-PK USE     0
REG FUEL CHG        226.99   EB CUR REF AMT             ENTERPR ZONE CODE   N   (ACCT STRONGCHARGE OF         1ST PK TOD USE    25
ON-PK FUEL              .00   EB NEW DF BAL              ENTERPR ZONE #      0   ACCOUNT NO 00000-00000        1ST PK ONP USE     0
ON-PK FUEL              .00   EB NEW REF BIL             LPC INDEMPT CODE         METER RECEIVED ON  0/ 0/ 0    2ND PK TOD USE    32
CODE CHG                .00   EB SDPCTS                  LPC BASIS            0.00  REM RDG/ON-PK 00000/00000    2ND PK ONP USE     0
HOOK-UP FUEL           .00   DEPOSIT TYPE               NP BILL NO AC      .000   REM RDG/ON-PK 00000/00000    *** TOD INFORMATION ***
CAPACITY CHG         39.80   DEPOSIT SOURCE             LPC'S GRND DAYS     .000   REM RDG/ON-PK 00000/00000    TOD CODE           X
ACT RXIG CR             .00   DEP NO              0  *****BILL STANDRY ***    835.49  EXP RDG/ON-PK 00000/00000    TOD ADV FAC DI     0
ST END RP CH         2.76   DEP ISSUE DATE  02/01/01  PRV STMT           835.49  ** PRL BILL REF CK INFO **    1ST TOD BILL       0/ 0/ 0
ST END DX CH         1.96   DEP AMT DUE                PAYMENTS          -835.49  AMOUNT           .00          DATE OFF TOD       0/ 0/ 0
INT ST STORCH          .00   DEP AMT FD                AUDI ACH            .00    DATE          0/ 0/ 0         ADV PAY REF DF     0/ 0/ 0
ACT BILL#               .00   CUR ADMIN CHG
ACT BILL#               .00   SOLAR CHARGE
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
ACT BILL#               .00
NEW ENROLL              .00
NEW SURCHRG             .00   0.00  NEW CHRG        734.36  SEQUENCE #        0          1ST METER NO    KNS8707
GROSS RCPT DX       15.67   DEP REF AMT      0.00  TOT DUE         734.36  COMPUTER CK DIGIT  0          2ND METER NO    0
FRANCHISE FEE       10.97   DEP INT AMT
UTILITY DX          45.98
FLA SLS DX          44.32
LOPT SLS DX          6.38
PREV CNTL CR            .00
```

INDUSTRIALHEAT_FPL-000024

```
CM21545-201-090215                          BILLING REGISTER                                    DATE : 09/02/15
PROCESSING DATE 09/01/15    DISTRICT 83    FRANCHISE CODE (NEW) 2303  (OLD) 2303    CYCLE DAY 1      PAGE :   437
BILL ACCOUNT NO   3351 OLD ACCT                                                                   ********** NEW **********   1
CUSTOMER NAME: CM CHEMICAL PRODUCTS CORP    MAIL ADDRESS: 7861 NW 46TH ST                         CONSTANT                    1

SVC ADDRESS  7861 NW 46TH ST                            DORAL            FL 33166                  CURR TOT/MTR 1 RDG 36481
***** ****** BILL INFORMATION *********     ****ACCOUNT INFORMATION**  *TRANS         DATE ***     CURR ON/P/MTR 2 RDG        0
CUSTOMER CHG            19.48 DA RENEWAL     0.00 ACCT STATUS      ACTIVE 540000    1,154.72-08/20/15  PREV TOT/MTR 1 RDG 28650
DEMAND CHG            196.70 DA RENT CHG          ACCT TYPE          BILL 410002    1,154.72 08/03/15  PREV ON/P/MTR 2 RDG        0
REG KWH CHG          145.73 TCH RNT SLS TX   0.00 COLLECTION ACTION CD D 540002    1,127.48-07/26/15  CURR TOTAL USE        7,831
ON-PK KWH CHG          0.00 OFF PAC SLS TX   A 410002                              1,127.48 07/01/15  1ST PK TOT USE           0
OFF-PK KWH CHG         0.00 ELEC TOTAL       835.49 REV/RATE/RIDER  2/072  540000  1,235.13-06/16/15  1 ST PK ON USE           0
CURR PENLTY CHG        0.00 LPC CHG               CONTRACT DATE                    **** MISCELLANEOUS INFO ****  2ND PK TOT USE  11,438
KVAR CURR CREDIT       0.00 SERVICE CHG           CONNECT DATE      09/02/14  PREV ACTL RDG DT 08/03/15  2 ND PK ON USE         0
CURBAIL CRED           0.00 NET MTR SVCS          PMT HIST  000000M00000  CURR ACTL RDG DT 09/01/15  ********* KWD **********  10,837
EATHROR CRED           0.00 NET FL SLS TX                                  --SCHEDULE RDG DT 09/01/15  CONSTANT                1
FPA GAS TX             0.00 NON LOPC SL TX        READING SOURCE    A  NEXT READ DT    10/01/15  CURR TOTAL KDG          25.43
ENV/SAV REF INT        0.00 PREVIOUS BAL          BILL DAYS        030  BILL DUE DT     09/22/15  CURR ON-PK KDG          0.00
ECC CHG               16.75 PAST DUE BAL          SERVICE DAYS     029  GROSS REF ACCT# 00000-00000  CUR TOTAL USE         25
ECRC CHG              13.70 PAST DUE AMT          LINE CODE            SSN/TIN                      CURR ON-PK USE           0
CONJ/STORM             0.00 BD PREV DF BAL        INSTR FN/2000000-00000  (ACCT SUBORDINATES OF       1ST PK TOT USE         32
REG FUEL CHG         245.11 BD CUR REF AMT        ENTERED ZONE CODE  N  ACCOUNT NO 00000-00000        1ST PK ON/P USE         0
ON-PK FUEL             0.00 BD NEW BF BAL         ENTERED ZONE #   0.00                               2ND PK TOT USE         33
OF-PK FUEL             0.00 BD NEW BD BIL         LPC EXEMPT CODE    0  METER RECEIVED ON   0/ 0/ 0    2ND PK ON/P USE         0
CONS CHG               0.00 BD STATUS             LPC BASIS              0.00  ZEN RDG/ON-PK  00000/00000  *** TOU INFORMATION ***
PASS-UP FUEL         -49.75 DEPOSIT TYPE          WP BILL NET AM   0.00  ZEN RDG/ON-PK  00000/00000   TOU CODE               N
CAPACITY CHG         -49.75 DEPOSIT SOURCE        LAST CRD DAYS    000  ZEN RDG/ON-PK  00000/00000   TOU ADV PAC DT  0/ 0/ 0
ACC IRCS CR            0.00 REF NO              0 ***** BILL SUMMARY ****  ZEN RDG/ON-PK  00000/00000   TOU ADV PAC DT  0/ 0/ 0
ST END RP CH           2.98 DEP ISSUE DATE   01/01/01 PRV SINCE   1,154.72  ** FNL BILL REF CK INFO **  1ST TOU BILL    0/ 0/ 0
ST END TX CH           2.11 DEP AMT DUE           0.00 PAYMENTS   -1,154.72   AMOUNT              DATE OFF TOU   0/ 0/ 0
INT ST SURCH           0.00 DEP AMT PD        824.00 ADDL ADJ        .00   DATE        0/ 0/ 0   ADV PAC REF DT  0/ 0/ 0
ACC BLL24              0.00 CUR ADMIN CHG         0.00
ACC BLL25              0.00 SOLAR CHARGES         0.00
ACC BLL26              0.00
ACC BLL27              0.00
ACC BLL28              0.00
ACC BLL#               0.00
ACC BLL#               0.00
ACC BLL#               0.00
ACC BLL#               0.00
ACC BLL#               0.00
ACC BLL#               0.00
ACC BLL#               0.00

NEMO ENROLLG          0.00
NEMO SURCHARG         0.00
GROSS RCPT TX         17.80 DEP REF AMT           0.00 NEW CHGS     835.49   SEQUENCE #            0   1ST METER NO    KNS9707
FRANCHISE TX          12.46 DEP INT AMT           0.00 TOT DUE      835.49   COMPUTED CK DIGIT     0   2ND METER NO          0
UTILITY TX            53.26
FPA GAS TX            55.37
LOPC SLS TX            7.24
PREV CNTL CR          0.00
****************************************************************************************************************
```

INDUSTRIALHEAT_FPL-000025

```
CYRB545-201-080415                              BILLING REGISTER                              DATE : 08/04/15
          PROCESSING DATE 08/03/15   DISTRICT 83   FRANCHISE CODE (NSP) 2303   (CC) 2303   CYCLE DAY   1   PAGE : 437
BILL ACCOUNT NO       3351  OLD ACCT                                                              *********** WXH ***********
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP        MAIL ADDRESS: 7861 NW 46TH ST                        CONSTANT                    1
                                                                                              CURR TOT/MER 1 RDG 28650
SVC ADDRESS    7861 NW 46TH ST                     DORAL                  FL 33166            CURR ONP/MER 2 RDG         0
*********** BILL INFORMATION ***********   *****ACCOUNT INFORMATION**  **TRANS        AMOUNT  DATE *** PREV TOT/MER 1 RDG 17212
CUSTOMER CHG          19.48 FAC RENTAL          0.00 ACCT STATUS   ACTIVE 640000   1,127.48-07/16/15 PREV ONP/MER 2 RDG         0
DEMAND CHG           254.40 TRA RENT CHG             ACCT TYPE        ELE 410002    1,127.48 07/01/15 CURR TOTAL USE        11,438
REG KWH CHG          212.86 FUL RET SLS TX     0.00 COLLECTION ACTION CD  2 640000   1,235.13-06/16/15 CURR ONP USE            0
ON-PK KWH CHG          0.00 OFF PAK SLS TX          TAX CODE           A 410002    1,241.65 06/01/15 1ST PK TOT USE          10,837
OFF-PK KWH CHG         0.00 ELEC TOTAL      1,154.72 REV/RATE/RIDER  2/072 300100    6.52-05/30/15 1 ST PK ON USE             0
CURR FACILIT CHG       0.00 LPC CHG                 CONTRACT DATE          **** MISCELLANEOUS INFO **** 2ND PK TOT USE      12,674
KVAS CURR CHG          0.00 SERVICE CHG             CONNECT DATE  09/02/14 PREV ACTL RDG DT 07/01/15 2 ND PK ON USE          0
CURTAIL CRED           0.00 TOT NET SVCS            PRC HIST   000000000000A CURR ACTL RDG DT 08/03/15 *********** KWD ***********
TRANSMR CRED           0.00 NET FL SLS TX                                  -SCHEDULE RDG DT 08/03/15    CONSTANT               1
REACTIVE IX            0.00 NET LOPT SL IX     0.00 READING SOURCE       A  NEXT READ DT    09/01/15 CURR TOTAL RDG         31.53
ENV/SAV REF INT       21.44 PAST DUE BAL            BILL DAYS          030  BILL DUE DT    08/24/15 CURR ON-PK RDG         0.00
ECG CHG               20.02 PREV DUE BAL            SERVICE DAYS       033  CRC REF ACCT# 00000-00000 CUR TOTAL USE          32
EGRC CHG               0.00 PRST EXI AMT            LSRC CODE              SSN/EIN                      CURR ON-PK USE        0
GRC/SURCH              0.00 IB PREV DT BAL          INTER FX/3000000-00000        (ACCT STRUCTURE OF  1ST PK TOT USE       33
REG FUEL CHG         358.01 IB CUR REF AMT          ENTRPRS ZONE CODE   N  ACCOUNT NO 00000-00000     1ST PK ONP USE       0
ON-PK FUEL             0.00 IB NEW DF BAL           ENTRPRS ZONE %   0.00                              2ND PK TOT USE       33
OF-PK FUEL             0.00 IB NEW NU BIL           LPC EXEMPT CODE     0                              2ND PK ONP USE       0
CONP INF               0.00 IB SURCHG               LPC BASIS        0.00 METER REMOVED ON  0/ 0/ 0   *** TOU INFORMATION ***
PURCH-GT FUEL          0.00 DEPOSIT TYPE            KEF DTU AT       0.00 REM KWD/ON-PK  00000/00000   TOU CODE              0
CAPACITY CHG          63.68 DEPOSIT SOURCE          KEF CRED DAYS       0  REM KWD/ON-PK  00000/00000   TOU ADV DAX 21       X
ADJ INTS CR            0.00 DEP NO            0 ***** BILL SUMMARY ***** KWH KWD/ON-PK  00000/00000   TOU ADV DAX DT    0/ 0/ 0
ST END SP CH           6.63 DEP ISSUE DATE   01/01/01 REV STMT    1,127.48  ** FNL BILL REF CD INFO ** 1ST TOU BILL      0/ 0/ 0
ST END IX CH           4.35 DEP ADJ DTE             PAYMENTS    -1,127.48   AMOUNT                     DATE OFF DUU      0/ 0/ 0
INT ST SURCH           0.00 DEP ADJ PD              ADBL ACT         .00    DATE         0/ 0/ 0       ADV PAX REF DT    0/ 0/ 0
ADM BILL4              0.00 CUR ADMEN CHG
ADM BILL5              0.00 SOLAR CHARGE
ADM BILL6              0.00
ADM BILL7              0.00
ADM BILL8              0.00
ADM BILL9              0.00
ADM BILL#              0.00
ADM BILL#              0.00
ADM BILL#              0.00
ADM BILL#              0.00
ADM BILL#              0.00
ADM BILL#              0.00
NSRO ENROLL            0.00
NSRO SURCHG            0.00
GROSS RCPT TX         24.64 DEP REF AMT           0.00 NEW CHGS    1,154.72  SEQUENCE #           0    1ST METER NO    KN58707
FRANCHISE FEE         17.25 DEP INT AMT           0.00 TOT DUE     1,154.72  COMPUTER CK DIGIT    0    2ND METER NO          0
UTILITY TX            72.23
FPA SLS TX            69.70
LOPT SLS TX           10.03
PREV CYCL CR           0.00
**********************************************************************************************************************
```

INDUSTRIALHEAT_FPL-000026

```
CODE545-201-070215                              BILLING REGISTER                                    DATE : 07/02/15
         PROCESSING DATE 07/01/15   DISTRICT  83      FRANCHISE CODE (NEW) 2303  (OLD) 2303    CYCLE DAY           PAGE : 431
BILL ACCOUNT NO      3351 OLD ACCT
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP       MAIL ADDRESS: 7861 NW 46TH ST

SVC ADDRESS  7861 NW 46TH ST                    DORAL                         FL 33166                          CONSTANT            1
*********** BILL INFORMATION ***********   ******ACCOUNT INFORMATION****TRANS             DATE ***          CTR TOT/VCR 1 RDG  17212
CUSTOMER CHG      19.48 FAC RENTAL         0.00 ACCT STATUS      ACTIVE 640000          1,235.13  06/16/15   CTR ORP/VCR 2 RDG         0
DEMAND CHG       282.35 FAC TAX REN CHG         ACCT TYPE         E1X 410002           1,241.65  06/01/15   PREV ORP/VCR 2 RDG  6375
REG KWH CHG      201.68 FUEL PMT SLS TX    0.00 COLLECTION ACTION CD  A 200100           6.52  05/30/15   CTR ON-PK TOTAL USE 10,837
ON-PK KWH CHG      0.00 ORP FAC SLS TX          TAX CODE             A 640000          1,255.37  05/18/15   1ST PK TOT USE
OFF-PK KWH CHG     0.00 ELEC TOTAL    1,127.48 REV/RATE/RIDER 2/072   410002          1,259.37  05/01/15   1 ST PK ON USE      12,674
CTRF PENLTY CHG    0.00 LPC CHG                 CONTRACT DATE          **** MISCELLANEOUS INFO ****         2ND PK TOT USE      12,977
KVAS SURCH CRED    0.00 SERVICE CHG            CONNECN DATE   09/02/14 PREV ACCT RDG DT  06/06/15          2 ND PK ON USE
CTRCALL CRED       0.00 TOT MET SVCS           PMT HIST  0000V000000AD CTR ACCT RDG DT   07/01/15          ********* KWD *********    1
ENERGY CRED        0.00 KWH FL SLS TX                                  -SCHEDULE RDG DT   07/01/15          CONSTANT            1
ENV/ENV REF        0.00 KWH FUEL SL TX    0.00 READING SOURCE       A  NEXT READ DT     08/03/15           CTR TOTAL RDG       32.78
ENV/ENV REF ENT    0.00 RESTRUCO BAL           BILL DAYS           030 BILL DUE DT      07/22/15           CTR ON-PK RDG        0.00
ECG CHG           22.11 PAST DUE BAL          SERVICE DAYS        030 GROS REF ACCT# 00000-00000          CTR TOTAL USE        33
ECRC CHG          18.96 PRMT EXP AMT           LINE CODE               SSY/TZN                              CTR ON-PK USE        0
ORC/SRORM          0.00 MS PREV EP BAL         INSUR FX/Y000000-00000  (ACCT SYNCHRONIZE OR               1ST PK TOT USE       33
REG FUEL CHG     339.20 MS CUR REF AMT         ENTERPR ZONE CODE  N  ACCOUNT NO 00000-00000               1ST PK ORP USE        0
ON-PK FUEL         0.00 MS NEW DF BILL         ENTERPR ZONE %  0.00                                        2ND PK TOT USE       33
ON-PK FUEL         0.00 MS NEW BD BIL          LPC EXEMPT CODE     0  METER REMOVED ON  0/ 0/ 0            2ND PK ORP USE        0
CONS CHG           0.00 LPC BASIS              LPC BASIS        0.00 REM KWH/ON-PK      00000/00000        *** TOG INFORMATION ***
GEN-OP FUEL        0.00 DEPOSIT TYPE          WP EXC RTO AF    0.00 REM KWH/ON-PK      00000/00000        TOG CODE             N
CAPACITY CHG      65.09 DEPOSIT SOURCE        DCIS CRED DAYS    000 REM KWH/ON-PK      00000/00000        TOG ADV PAY FI       N
NET IMCS CR        0.00 DEP NO              0 ***** BILL STREAKS *** REM RDG/ON-PK     00000/00000        TOG ADV PAY DT     0/ 0/ 0
SI END RP CH       6.29 DEP ISSUE DATE  02/01/01 KWY STMT     1,235.13 ** FNL BILL REF CD INFO **         1ST TOG BILL       0/ 0/ 0
SI END DX CH       4.12 DEP AMT DUE           PAYMENTS     -1,235.13   AMOUNT            0.00              TOG OFF TOG        0/ 0/ 0
INT ST SURCH       0.00 DEP AMT PD        824.00 ADBL ACT        .00   DATE           0/ 0/ 0             ADV PAY REF DT     0/ 0/ 0
NET BILL4          0.00 CUR ADMIN CHG          0.00
NET BILL5          0.00 SOLAR CHARGE           0.00
NET BILL6          0.00
NET BILL7          0.00
NET BILL8          0.00
NET BILL9          0.00
NET BILL#          0.00
NET BILL#          0.00
NET BILL#          0.00
NET BILL#          0.00
NET BILL#          0.00
NET BILL#          0.00
NEMO ENROLL        0.00
NEMO SURCHARG      0.00
GROSS RCPT TX     24.10 DEP REF AMT      0.00 NEW CHGS      1,127.48  SEQUENCE #              0           1ST METER NO       KN58707
FRANCHISE FEE     14.46 DEP INT AMT      0.00 TOT DUE       1,127.48  COMPUTER CK DIGIT       0           2ND METER NO             0
UTILITY TX        71.27
FLA GRT TX        68.00
LOPT SLS TX        9.79
PREV CNCL CR       0.00
```

```
CTS1545-201-060215                    BILLING REGISTER                        DATE : 06/02/15
PROCESSING DATE 06/01/15   DISTRICT 03   FRANCHISE CODE (NEW) 2303 (OLD) 2303   CYCLE DAY 1   PAGE : 388
BILL ACCOUNT NO    3351  OLD ACCT                                                              ********** END **********
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP     MAIL ADDRESS: 7861 NW 46TH ST                     CONSTANT          1
                                                                                               CURR TOT/METR 1 RDG    6375
SVC ADDRESS   7861 NW 46TH ST                      DORAL                   FL 33166            CURR ONP/METR 2 RDG       0
```

*(The remainder of this page is a densely-printed utility billing register (Florida Power & Light) rotated on the page. The individual line items — account status, demand charge, fuel charges, taxes, meter readings, and associated dollar amounts — are too small and low-resolution to transcribe with reliable accuracy.)*

INDUSTRIALHEAT_FPL-000028

```
CMR1545-201-050215                          BILLING REGISTER                                    DATE : 05/02/15
  PROCESSING DATE 05/01/15   DISTRICT 83   FRANCHISE CODE (NEW) 2303  (OLD) 2303      CYCLE DAY  1    PAGE : 380
BILL ACCOUNT NO    3351  OLD ACCT                                                          *********  NEW  *********
CUSTOMER NAME:  JM CHEMICAL PRODUCTS CORP    MAIL ADDRESS: 7861 NW 46TH ST                 CONSTANT                 1

SVC ADDRESS   7861 NW 46TH ST                    *ACCOUNT INFORMATION**  *TRANS       FL 331.66   CMR TOD/MER 1 RDG 93701
*********** BILL INFORMATION ***********   ACCT STATUS   ACTIVE 640000   AMOUNT    DATE ****   CUR CMP/MER 1 RDG    0
CUSTOMER CHG                19.48 TAC RENOL    ACCT TYPE       RES   420002  1,100.05 04/01/15  PREV TOD/MER 1 RDG 80724
DEMAND CHG                 262.35 TAC PERT GEN                             1,100.05 04/18/15  PREV CMP/MER 1 RDG    0
REG KWH CHG                241.50 TOL PER SLS TX  COLLECTION ACTION CD 2 640000   320.00-03/24/15  CMR ON-PK USE   12,977
ON-PK KWH CHG                0.00 OFF PAC SLS TX  TAX CODE           A 640000  1,266.17-03/24/15 1ST PK TOD USE     0
OFF-PK KWH CHG               0.00 ELEC TOTAL    1,259.37 KEV/RATE/RIDER 2/072  031500    0.00 03/05/15 1 ST PK ON USE  10,293
CURT FREILY CHG              0.00 LPC CHG          CONTRACT DATE              **** MISCELLANEOUS INFO ****  2ND PK TOD USE  7,251
KVAR CURT CRED               0.00 SERVICE CHG      CONNECT DATE    09/02/14   PREV ACCT. RDG DT  04/01/15  2 ND PK ON USE   0
OVERALL CRED                 0.00 TOD REV SVCS     PMT HIST   00V000000AD---  CURR ACTL RDG DT   05/01/15  ********* NEW *********
TRANSR CRED                  0.00 KST FL SLS TX                              CURR READ DT       05/01/15  CONSTANT               1
INV/SAV CRED                 0.00 ADPT II TX    READING SOURCE     A  NEXT READ DT    06/01/15  CMR TOTAL RDG      33.25
INV/SAV REF INT              0.00 PREVIOUS BAL  BILL DAYS          030  BILL DUE DT    05/22/15  CMR ON-PK RDG       0.00
ECC CHG                     22.11 PAST DUE BAL  SERVICE DAYS       030  CROS REF ACC#  00000-00000  CMR TOTAL USE      33
KSRC CHG                    22.71 PGMT EXT AMT  LINE CODE                   SSN/TIN                    CMR ON-PK USE        0
OSC/STORM                    0.00 BD PREV DY BAL  INSUR FE/S000000-00000     (ACCT SUBORDINATE OF      1ST PK TOD USE      31
REG FUEL CHG               406.18 BD CUR DEF AMT  ENTERP ZONE CODE   N   ACCOUNT NO 00000-00000     1ST PK ON USE        0
ON-PK FUEL                   0.00 BD NEW DY BAL   ENTERPS ZONE %     0.00                             2ND PK TOD USE      59
ON-PK FUEL                   0.00 BD NEW BD BILL  LPC EXEMPT CODE    0.00    METER RECOVED ON  0/ 0/ 0  2ND PK ON USE       0
CONS CHG                     0.00 BD STATUS       LPC BASIS          0.00    REM KWR/ON-PK     00000/00000 *** TOD INFORMATION ***
KSRR-CP FUEL                 0.00 DEPOSIT TYPE    KP TAX RATE AT     000     REM KWD/ON-PK     00000/00000  TOD CODE           0
CAPACITY CHG                65.67 DEPOSIT SOURCE  PXIS CRED DAYS     000     REM KWD/ON-PK     00000/00000  TOD ADV PAK PI      X
ACT IXIS CR                  0.00 DEP NO          0 **** BILL SUMMARY ****  REM KWD/ON-PK  00000/00000  TOD ADV PAK DT    0/ 0/ 0
ST END RP CH                 7.01 DEP ISSUE DATE  01/01/01 PRV STMT     1,100.05  ** FNL BILL REF CK INFO **  1ST TOD BILL   0/ 0/ 0
ST END TX CH                 4.54 DEP AMT DUE              PAYGENTS   -1,100.05   AMOUNT        0/ 0/ 0  DATE OFF TOD   0/ 0/ 0
INT ST STRCH                 0.00 DEP PAK PD              ADDL ADJ        .00    DATE       0/ 0/ 0  ADV PAK REF DT  0/ 0/ 0
ACT BILL4                    0.00 CUR ADMIN CHG
ACT BILL5                    0.00 SOLAR CHARGE           0.00 NEW CHGS    1,259.37
ACT BILL6                    0.00                        0.00 TOT DUE     1,259.37
ACT BILL7                    0.00
ACT BILL8                    0.00
ACT BILL9                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
ACT BILL0                    0.00
NENO ENROLL                  0.00
NENO SUBCHARG                0.00
GROSS RECPT TX              26.96 DEP REF AMT              0.00
FRANCHISE TAX               16.18 DEP PAK AMT              0.00   SEQUENCE #         0   1ST METER NO      KN58707
UTILITY TX                  77.65                              COMPUTER CK DIGIT    0   2ND METER NO          0
STA SLS TX                  76.00
LOPT SLS TX                 16.95
PREV CNCL CR                 0.00
```

```
CUSTI45-201-04D215                           BILLING REGISTER                              DATE : 04/02/15
PROCESSING DATE 04/01/15       DISTRICT 83      FRANCHISE CODE (NEW) 2303  (OLD) 2303    CYCLE DAY  1    PAGE : 367

BILL ACCOUNT NO     3351  OLD ACCT                                                              ********** END **********
CUSTOMER NAME:  DY CHEMICAL PRODUCTS CORP   MAIL ADDRESS:  7861 NW 46TH ST                      CONSTANT                    1
                                                                                               CURR TOT/MTR 1 RDG  80724
SVC ADDRESS   7861 NW 46TH ST           ********* ACCOUNT INFORMATION *******                   CURR ORD/MTR 2 RDG       0
********** BILL INFORMATION **********   *ACCOUNT INFORMATION*  *TRANS        DATE ***          PREV TOT/MTR 1 RDG  70431
CUSTOMER CHG                 15.48 PLA RCNTRL   ACCT STATUS    ACTIVE 640000   320.00-03/24/15  CURR ORD/MTR 2 RDG       0
DEMAND CHG                  246.45 PLA RCNT CHG ACCT TYPE       A    640000  1,266.17-03/24/15  PREV ORD/MTR 2 RDG   10293
REG KWH CHG                191.55 FCA RCT SLS TX  COLLECTION ACTION CD  2  031500  0.00 03/05/15  CURR TOTAL USE         0
ON-PK KWH CHG               0.00 OPC FAC SLS TX   TAX CODE       A  410050    320.00 03/04/15  1ST PK TOT USE       7251
OFF-PK KWH CHG         1,100.05 ELEC TOTAL       REV/RATE/RIDER  2/072     MSOCOO   0.00 03/03/15  1 ST PK ON USE       0
CURR FRNCLY CHG            0.00 LPG CHG          CONTRACT RATE          **** MISCELLANEOUS INFO ****  2ND PK TOT USE    2595
NVRS CURR CRED            0.00 SERVICE CHG       CONNECT DATE    09/02/14  PREV ACTL RDG DT 03/02/15  2 ND PK ON USE    0
CURRCALL CRED             0.00 NET BY SLS TX     PRM HIST    04000004D4D--  CURR ACTL RDG DT 04/01/15  ********* KWD *********
PREPAY CRED               0.00 NET RCT SLS TX    READING SOURCE    A      --SCHEDULE END DT  04/01/15  CONSTANT            1
INV/RAT REF INT           0.00 LEPT SL TX        TIF CODE         030   NEXT READ DT     05/01/15  CURR TOTAL RDG    30.65
ECC CHG                   20.77 PAST DUE BAL     SERVICE DAYS     030   BILL DUE DT      04/22/15  CURR ON-PK RDG     3.00
ECRC CHG                  18.01 PAST DUE AMT     LINE CODE        030   CROSS REF ACCT# 00000-00000  CURR TOTAL USE    31
OUC/STORM                 0.00 1B PREV DY BAL    DERR TR/T00000-00000      SSN/EIN                   CURR ON-PK USE     0
REG FUEL CHG             351.81 1B CUR DUE AMT   ENTERPR ZONE CODE  N     (ACCT SUBORDINATE OF       1ST PK TOT USE    59
ON-PK FUEL                0.00 1B NEW DY BAL     ENTERPR ZONE %   0.00    ACCOUNT NO  00000-00000     1ST PK ONP USE     0
ON-PK FUEL                0.00 1B NEW MO BILL    LPC EXEMPT CODE    0                                2ND PK TOT USE     0
CODE CHG                  0.00 LPC BASIS          LPC BASIS       0.00    WATER REMOVED ON  0/ 0/ 0   2ND PK ONP USE     0
SUED-UP FUEL              0.00 DEPOSIT TYPE      WP  REG NET AT    0.00    REM RNO/ON-PK  00000/00000  *** DOD INFORMATION ***
CAPACITY CHG              61.69 DEPOSIT SOURCE   DACS GRED DAYS    000     REM RNO/ON-PK  00000/00000  DOD CODE           M
RNC LECS CR               0.00 DEP NO             ***** BILL SUMMARY *****  INV RNO/ON-PK  00000/00000  DOD ADV FAC FL    M
ST END NP CH              5.56 DEP ISSUE DATE    01/01/05 REV SZNT   1,266.17  ** ENL BILL RDG CK INFO **  DOD ADV FAC DT  0/ 0/ 0
ST END PK CH              3.60 DEP AMT DUE       0.00 PALMENTS     -1,586.17  AMOUNT              DRLD OUT RDG    0/ 0/ 0
INT ST STORCH            0.00 DEP AMT PD         824.00 ADDL ACT      320.00  DATE         0/ 0/ 0   DRLD OUT RDG    0/ 0/ 0
RNC BILL4                0.00 CUR ADMIN CHG      0.00                                              ADV PAY REF DT  0/ 0/ 0
RNC BILL5                0.00
RNC BILL6                0.00
RNC BILL7                0.00
RNC BILL8                0.00
RNC BILL9                0.00
RNC BILL0                0.00
RNC BILL0                0.00
RNC BILL0                0.00
RNC BILL0                0.00
RNC BILL0                0.00
RNC BILL0                0.00
NSMO ENROLL              0.00
NSMO SURCHARG            0.00
GROSS RCPT TX           23.56 DEP REF AMT        0.00 NEW CHGS    1,100.05  SEQUENCE 0         0  1ST METER NO   KNS8707
FRANCHISE FEE           14.14 DEP INT AMT        0.00 TOT DUE     1,100.05  COMPUTER CK DIGIT  0  2ND METER NO         0
UTILITY TX              67.28
FPA GAS TX              66.49
LEPT SLS TX             9.56
PREV CNTL CR            0.00
```

```
CDE5145-201-030315                              BILLING REGISTER                                        DATE : 03/03/15
PROCESSING DATE 03/02/15        DISTRICT 83     FRANCHISE CODE (NEW) 2303   (OLD) 2303   CYCLE DAY  1   PAGE :  360
BILL ACCOUNT NO    3351 OLD ACCT                                                                   ********** END **********
CUSTOMER NAME:  JM CHEMICAL PRODUCTS CORP      MAIL ADDRESS: 7861 NW 46TH ST                                           1
                                               (*BILL IN REVIEW*)                                   CONSTANT
SVC ADDRESS    7861 NW 46TH ST                        DORAL          FL 33166                        CTR TOT/MTR 1 RDG 70431
********** BILL INFORMATION **********    **ACCOUNT INFORMATION**  *TRANS        DATE **           CTR CNV/MTR 2 RDG        1
CUSTOMER CHG          19.48 TAX RENEWAL     0.00 ACCT STATUS   ACTIVE 540000      308.63-02/18/15   PREV TOT/MTR 1 RDG 63180
DEMAND CHG           469.05 TAX RENW CHG    0.00 ACCT TYPE        ELE  410002      308.63 02/02/15   CTR CNV/MTR 2 RDG        0
REG KWH CHG          134.94 TOL ENT SLS TX  0.00 COLLECTION ACTION CD 2 540000     267.67-01/20/15   CTR TOTAL USE        7,251
ON-PK KWH CHG         0.00 OFF PAK SLS TX   0.00 TAX CODE        A 410002          267.67 01/02/15   1ST PK TOT USE
OFF-PK KWH CHG        0.00 ELEC TOTAL     1,266.17 KWH/RATE/RIDER 2/072 921100      0.00 12/27/14    1 ST PK ON USE       2,595
CTNR PENLTY CHG       0.00 LPC CHG         0.00 CONTRACT DATE            **** MISCELLANEOUS INFO ****  2ND PK TOT USE      2,240
RVRS CTNR CRED        0.00 SERVICE CHG     0.00 CONNECT DATE   09/02/14  PREV ACTL RDG DT  03/02/15  2 ND PK ON USE          0
FUEL CRD              0.00 TOT REV SVCS    0.00 2ND HIST     00000AD------  CURR ACTL RDG DT 03/02/15   ********** END **********
UNFRACH CRED          0.00 TOT 6% SLS TX   0.00                        ----SCHEDULE RDG DT  03/03/15  CONSTANT                1
ENV/ENV REP           0.00 TOT LOFT SL TX  0.00 READING SOURCE    A   NEXT READ DT       04/05/15    CTR TOTAL RDG       59.48
ECO CHG              39.53 TAXT TOT BAL    0.00 BILL DAYS         030  BILL DUE DT        07/01/01    CTR ON-PK RDG        0.00
ECRC CHG             12.69 TAXT KIT AMT    0.00 SERVICE DAYS      028  CROSS REF ACCT# 00000-00000   CTR TOTAL USE          59
CBC/STORM             0.00 ES PREV DP BAL  0.00 LINE CODE              SSN/EIN                        CTR ON-PK USE
REG FUEL CHG        247.84 ES CUR DEF AMT  0.00 TRANS TX/T000000-00000 (ACCT SURCHARGE) OR            1ST PK TOT USE          9
ON-PK FUEL            0.00 ES NEW DF BAL   0.00 ENTERPR ZONE CODE  N   ACCOUNT NO 00000-00000         1ST PK ONP USE          8
ON-PK FUEL            0.00 ES NEW EN BIL   0.00 ENTERPR ZONE %    0.00                                2ND PK TOT USE          8
CODE CHG              0.00 ES REFUND       0.00 LPC EXEMPT CODE       0  METER REMOVED ON  0/ 0/ 0    2ND PK ONP USE          0
SURG-UP FUEL          0.00 DEPOSIT TYPE   RF BR ELC AC   0.00 LPC BASIS     0.00 MTR RMD/ON-PK 00000/00000 *** TOU INFORMATION ***
CAPACITY CHG        117.41 DEPOSIT SOURCE       RES CRD DAYS    000  MTR RMD/ON-PK 00000/00000        TOU CODE                M
ACT INTG CR           0.00 DEP NO          0 ***** BILL SUMMARY *****  MTR RMD/ON-PK 00000/00000      TOU ADV PAK DT        0/ 0/ 0
ST END RP CH          3.92 DEP ISSUE DATE 01/01/01 PRV STMT     308.63  ** ENL BILL REF CK EXPO **    1ST TOU BILL          0/ 0/ 0
ST END EK CH          2.54 DEP ADV AMT     0.00 PAYMENTS      -308.63   AMOUNT             0/ 0/ 0    DATE OFF TOU          0/ 0/ 0
INT ST STRCH          0.00 DEP ADV FD    504.00 ADDL ADJ        .00     DATE           0/ 0/ 0        ADV PAK REF DT        0/ 0/ 0
ADT HLL#4             0.00 CUR ADMIN CHG   0.00
ADT HLL#5             0.00
ADT HLL#6             0.00
ADT HLL#7             0.00
ADT HLL#8             0.00
ADT HLL#9             0.00
ADT HLL#            0.00
ADT HLL#            0.00
ADT HLL#            0.00
ADT HLL#            0.00
ADT HLL#            0.00
ADT HLL#            0.00
MISC ENROLL           0.00
MISC SURCHARG         0.00
GROSS RCPT TX        26.86 DEP REF AMT   0.00 NEW CHGS      1,266.17  SEQUENCE #           0           1ST METER NO     RN59707
FRANCHISE FEE        16.11 DEP INV AMT   0.00 TOT AMT DUE   1,266.17  COMPUTER CK DIGIT    0           2ND METER NO           0
UTILITY TX           89.11
REG SLS TX           75.79
LOFT SLS TX          10.90
PREV CNCL CR          0.00
**********************************************************************************************************************
```

```
CMB1545-201-020315                    BILLING REGISTER
PROCESSING DATE 02/02/15    DISTRICT 83   FRANCHISE CODE (NEW) 2303   (OLD) 2303      CYCLE DAY      DATE : 02/03/15
BILL ACCOUNT NO      3351  OLD ACCT                                                                            PAGE : 364
CUSTOMER NAME: JM CHEMICAL PRODUCTS CORP      MAIL ADDRESS: 7861 NW 46TH ST                                    RUN ********** 1

SVC ADDRESS    7861 NW 46TH ST                    DORAL                          FL 33166                 CONSTANT            1
*********** BILL INFORMATION ***********   **ACCOUNT INFORMATION** *TRANS            DATE   ***  CURR TOT/MTR 1 RDG 65180
CUSTOMER CHG        7.46 FAC RENTAL          0.00 ACCT STATUS    ACTIVE 660000      AMOUNT        CURR CMP/MTR 2 RDG          0
DEMAND CHG         0.00 TRU RENT CHG              ACCT TYPE           ELB  410002      267.67 01/21/15  PREV CMP/MTR 1 RDG 65585
REG XMN CHG      134.47 TOT NET SLS TX       0.00 COLLECTION ACTION CD   410002      267.67 01/02/15  CURR TOTAL USE      2,595
ON-PK XMN CHG      0.00 OPT TAX SLS TX       0.00 TAX CODE           A  640000        0.00 12/17/14  CURR ON-PK USE          0
OFF-PK XMN CHG     0.00 RISG TOTAL         308.63 SRV/RATE/RIDER  2/068  640000      152.01-12/05/14  1ST PK TOT USE      2,240
CURR PENLTY CHG    0.00 LPC CHG              0.00 CONTRACT RDNG           410002      152.01 12/16/14  2ND PK TOT USE          0
KVAS CURR CRED     0.00 SERVICE CHG          0.00 CONNECT DATE  09/02/14  **** MISCELLANEOUS INFO ****  2ND PK ON USE          0
CURTAIL CRED       0.00 TOT NET SVCS         0.00 PMT HIST    000XAD------   PREV ACTL RDG DT 01/02/15  3RD PK TOT USE      1,224
DEFERRER CRED      0.00 MKT FL SLS TX        0.00                          CURR ACTL RDG DT 02/02/15  ********** PKD *********** 1
ENV/SAV REF        0.00 OPT MKT LOPT SL TX   0.00 READING SOURCE      A  -SCHEDULE RDG DT  02/02/15  CONSTANT            1
ENV/SAV REF INT    0.00 PREVIOUS BAL         0.00 BILL DAYS         030   NEXT READ DT    03/02/15  CURR TOTAL RDG      9.22
ECG CHG            4.83 PAST DUE BAL              SERVICE DAYS      031   BILL DUE DT     02/23/15  CURR ON-PK RDG      0.00
ECRC CHG           4.85 PMT ENT AMT          0.00 LPC CODE               CROS REF ACCT# 00000-00000  CR TOTAL USE            9
OSC/STORM          0.00 EB PMT DF BAL             INSTF FR/5000000-00000  GEN/TRN                    CURR ON-PK USE          8
REG FUEL CHG      88.72 EB CUR REF AMT       0.00 ENTERG ZONE CODE  N  (ACCT SUBORDINATE OF         1ST PK TOT USE          8
ON-PK FUEL         0.00 EB NEW BU BAL        0.00 ENTERG ZONE %          ACCOUNT NO 00000-00000     1ST PK ORD USE          5
OP-PK FUEL         0.00 EB NEW EU BIL        0.00 LPC EXEMPT CODE    0.00                            2ND PK TOT USE          5
CORP CHG           0.03 EB STATUS                 LPC BASIS        0.00   METER REMOVED ON   0/ 0/ 0  2ND PK ORD USE          0
REC-UP FUEL       14.82 DEPOSIT INFR         WP   FNL YTD AMT      0.00   REM KWH/ON-PK  00000/00000  *** TRU INFORMATION ***
CAPACITY CHG       0.00 DEPOSIT SOURCE            FNL CRED DAYS    0.00   REM KWH/ON-PK  00000/00000  TRU CODE            N
NMI INIG CR        0.00 DEP NO              0    ***** BILL SUMMARY *****   EXP KWH/ON-PK  00000/00000  TRU ADV PAY DT     0/ 0/ 0
ST END RP CH       1.35 DEP ISSUE DATE          01/01/01 PRV SUMT        267.67   ** FNL BILL REF CR INFO **  1ST DUE BILL     0/ 0/ 0
ST END PK CH       0.65 DEP AMT DUE          0.00 PAYMENTS        -267.67   AMOUNT            0.00  DATE CKT TOU     0/ 0/ 0
INT ST STRCR       0.00 DEP AMT FD          504.00 ADJM ACT          .00   DATE      0/ 0/ 0  ADV PAY REF DT   0/ 0/ 0
NET BILL#          0.00 CUR ADMIN CHG        0.00
ADC BILL#5         0.00
ADC BILL#6         0.00
ADC BILL#7         0.00
ADC BILL#8         0.00
ADC BILL#9         0.00
ADC BILL##         0.00
ADC BILL##         0.00
ADC BILL##         0.00
ADC BILL##         0.00
ADC BILL##         0.00
ADC BILL##         0.00
NRMO ENROLL        0.00
NRMO SURCHARG      0.00
GROSS RECPT TX     6.59 DEP REF AMT          0.00 NEW CHRG        308.63   SEQUENCE #         0  1ST METER NO     KN58707
FRANCHISE FEE      3.96 DEP INT AMT          0.00 TOT DUE         308.63   COMPUTER CK DIGIT  0  2ND METER NO          0
UTILITY TX        19.64
FPL SLS TX         2.80
LOPT SLS TX       18.61
LOPT SLS TX        2.68
PREV CNCL CR       0.00
```

```
CUB1545-201-010215                        BILLING REGISTER                          DATE : 01/02/15
PROCESSING DATE 01/02/15    DISTRICT 83   FRANCHISE CODE (NOF) 2303  (OLD) 2303   CYCLE DAY 1      PAGE : 357
BILL ACCOUNT NO     3351  OLD ACCT                                                        ********* KWH *********
CUSTOMER NAME:   CM CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                   CONSTANT          1
                                                    DORAL            FL 33166           CURR TOT/MTR 1 RDG 60585
SVC ADDRESS  7861 NW 46TH ST                                                           CURR ONP/MTR 2 RDG       0
*********** BILL INFORMATION ************ **ACCOUNT INFORMATION** *TRANS            DATE ***  PREV TOT/MTR 1 RDG 58345
CUSTOMER CHG          7.45 FAC RENTAL        0.00 ACCT STATUS    ACTIVE   KH     0.00 12/17/14  PREV ONP/MTR 2 RDG       0
DEMAND CHG            0.00 FAC RENT CHG            ACCT TYPE        H16 640000   152.01-12/29/14  PREV TOTAL USE    2,240
REG XMR CHG        116.08 FUL RNT SLS TX      0.00 COLLECTION ACTION CD 2 210002  159.51 12/01/14  CURR ON-PK USE         0
ON-PK XMR CHG        0.00 OFF FAC SLS TX           TAX CODE             A 640000  191.14-11/18/14  1ST PK TOT USE     1,224
OFF-PK XMR CHG     267.67 REV/PATE/RIDER  2/068          410002       191.14 11/01/14  1 ST PK ON USE         0
CURR PENLTY CHG      0.00 ELEC TOTAL               CONTRACT RATE                 **** MISCELLANEOUS INFO ****  2ND PK TOT USE         0
RVGS CURR CHRG       0.00 LPC CHG                  CONNECT DATE  09/02/14  PREV ACTL RDG DT 12/01/14  2 ND PK ON USE         0
CURTAIL CRED         0.00 SERVICE CHG              PRC HIST     000AD--------  CURR ACTL RDG DT 01/02/15  ********* KWD *********
TRANSER CRED         0.00 NEW FL SLS TX                                    ---SCHEDULE RDG DT  01/02/15  CONSTANT          1
ENV/ENV REF INT      0.00 NEW LOST SL DX           READING SOURCE     A  NEXT READ DT     02/02/15  CURR TOTAL RDG     8.37
ECC CHG              4.17 PAST DUE BAL             BILL DAYS          030  BILL DUE DT      01/23/15  CURR ON-PK RDG    0.00
ECRC CHG             4.19 PAST DUE AMT             SERVICE DAYS     - 032  GROSS REV ACCT# 00000-00000  CUR TOTAL USE          8
CRC/STORM            0.00 BB PREV DF BAL           LOAD CODE              SSN/TIN           CURR ON-PK USE         5
REG FUEL CHG        76.59 BB CUR REF AMT           ENTER TR/T000000-00000  (ACCT SUBORDINATE) OR  1ST PK TOT USE         5
ON-PK FUEL           0.00 BB NEW DF BAL            ENTERPRZ ZONE CODE  N  ACCOUNT NO 00000-00000  1ST PK ONP USE         0
ON-PK FUEL           0.00 BB NEW BU BIL            ENTERPRZ ZONE %  0.00           2ND PK TOT USE        11
CONP CHG             0.00 BB STATUS                LPC EXEMPT CODE     0  METER REMOVED ON   0/ 0/ 0  2ND PK ONP USE         0
GROS-UP FUEL         0.00 DEPOSIT TYPE             INV BASIS        0.00  REM RDG/ON-PK 00000/00000  *** TOU INFORMATION ***
CAPACITY CHG       12.00 DEPOSIT SOURCE           WP INV NTO AJ    0.00  REM RDG/ON-PK 00000/00000  TOU CODE          N
ACT IXIS CR          0.00 DEP NO            0 **** BILL SUMMARY **** REM RDG/ON-PK 00000/00000  TOU ADV PAY FL    0/ 0/ 0
ST RNO RP CH         1.16 DEP ISSUE DATE  01/01/01 REV SUBT        152.01  ** FNL BILL REM CK INFO **  TOU ADV PAY DT    0/ 0/ 0
ST RNO TX CH         0.56 DEP RET AMT           0.00 PAYMENTS      -152.01  AMOUNT          0/ 0/ 0  1ST TOU BILL       0/ 0/ 0
INT ST SURCH         0.00 DEP ADJ MT NO           BALANCE         152.01  DATE OFF TOU      0/ 0/ 0
ANT BILL4            0.00 CURR ADMIN CHG       0.00  AMDL ACH         .00  DATE          0/ 0/ 0  ADV PAY REF DT    0/ 0/ 0
ANT BILL5            0.00
ANT BILL6            0.00
ANT BILL7            0.00
ANT BILL8            0.00
ANT BILL9            0.00
ANT BILL#            0.00
ANT BILL#            0.00
ANT BILL#            0.00
ANT BILL#            0.00
ANT BILL#            0.00
ANT BILL#            0.00
ANT BILL4            0.00
NSXO ENROLL
NSXO SURCHARG        0.00
GROSS RCPT DX        5.72 DEP REF AMT      0.00 NEW CHGS     267.67  SEQUENCE #      0          1ST METER NO   KN58707
FRANCHISE FEE        3.43 DEP INT AMT      0.00 TOT DUE      267.67  COMPUTER CK DIGIT  0          2ND METER NO         0
UTILITY TX         27.06
ENV CHG TX         16.14
LATE SLS TX          2.32
PREV CYCL CH         0.00
**********************************************************************************
```

INDUSTRIALHEAT_FPL-000033

CRBI545-201-12021.4    PROCESSING DATE 12/01/14    DISTRICT 83    BILLING REGISTER    FRANCHISE CODE (NEW) 2303    (OLD) 2303    CYCLE DAY    DATE : 12/02/14    PAGE : 152

BILL ACCOUNT NO    3351  OLD ACCT

CUSTOMER NAME:  JM CHEMICAL PRODUCTS CORP    MAIL ADDRESS:  7861 NW 46TH ST    FL 33166    ********** PCR **********

SVC ADDRESS  7861 NW 46TH ST    DORAL    CONSTANT                     1

```
****** BILL INFORMATION ******      **ACCOUNT INFORMATION**   **TRANS    AMOUNT    DATE ***     CURR TOT/MTR 1 RDG 56345
CUSTOMER CHG           7.46 FAC RENTAL       ACCT STATUS   ACTIVE 640000               191.14-11/18/14   CURR CURP/MTR 2 RDG
DEMAND CHG                                                                                              PREV TOT/MTR 1 RDG 57121
FUEL RCR CHG          63.44                                                                             PREV CURP/MTR 2 RDG
ON-PK XFMR CHG         0.00                                                                             CURR ON-PK USE         7,224
OFF-PK XFMR CHG        0.00                                                                             CURR OFF-PK USE        1,559
CURR FRANCH CHG                                                                                         2ND PK TOT USE
KVRS CURR CRED                                                                                          2 ND PK ON USE         2,374
GUARDALL CRED                                                                                           ********** END **********
REST/MOB CRED                                                                                           CONSTANT                1
INDV/SAV REF INT                                                                                        CURR TOTAL RDG        5.49
ECR CHG                                                                                                 CURR ON-PK RDG        0.00
ECRC CHG                                                                                                CURR TOTAL USE          5
CONC/STORM                                                                                              CURR ON-PK USE
REG FUEL CHG          40.06                                                                             1ST PK TOT USE         11
ON-PK FUEL                                                                                              1ST PK ON USE
ON-PK FUEL                                                                                              2ND PK TOT USE         11
COMP SURP                                                                                               2ND PK ON USE
DEMD-UP FUEL                                                                                            *** YOU INFORMATION ***
CAPACITY CHG          8.14                                                                              YOU CODE
ADJ LATE CR           0.00                                                                              TOT ADV PAY DT
ST BND RP CR          0.83                                                                              1ST YOU BILL
ST BND IX CR          0.44                                                                              DATE OFF YOU
INT ST SURCHG         0.00                                                                              ADV PAY REF DT    0/ 0/ 0
```

NONO ENROLL
GROSS RCPT TX         3.24
FRANCHISE TXE         1.94
UTILITY TX            9.98
FPA CAP REC
LOPT SLS TX           1.12
PREV CHTL  CR         0.00

1ST METER NO    XX58707
2ND METER NO

```
CRB2565-201-11024                      BILLING REGISTER                        DATE : 11/02/14
PROCESSING DATE 11/01/14      DISTRICT '83   FRANCHISE CODE (NEW) 2303 (OLD) 2303   CYCLE DAY   PAGE :  355
BILL ACCOUNT NO   3351  OLD ACCT                                                            1    ********* NEW *********
CUSTOMER NAME:  3M CHEMICAL PRODUCTS CORP   MAIL ADDRESS: 7861 NW 46TH ST                      CONSTANT                        1
                                                                                              CURR TOT/MTR 1  RDG 57121
SVC ADDRESS   7861 NW 46TH ST              ****ACCOUNT INFORMATION**  *TRANS      DATE ***     CURR CRY/MTR 2  RDG        0
******* BILL INFORMATION *******  0.00 ****ACCT STATUS   ACTIVE 940000         318.78-10/23/14   PREV TOT/MTR 1 RDG 55562
CUSTOMER CHG                7.46 ***   ****ACCT TYPE   EXR 921100           0.00 10/15/14    PREV CRY/MTR 2 RDG        0
DEMAND CHG                  0.00 ***    ****COLLECTION ACTION CD  A 210002    286.24 10/06/14    CURR MINUS USE        1,509
REG KWH CHG                80.80 ***    ****TAX CODE          A 410053         17.66 10/06/14    1ST MTR TOT USE       2,374
ON-PK KWH CHG               0.00 ***    ****REV/RATE/RIDER  2/068 941000      504.00-10/06/14    1 ST MTR ON USE           0
OFF-PK KWH CHG              0.00 ***    ****CONTRACT RATE        *** MISCELLANEOUS INFO ****     2ND MTR TOT USE           0
CURR PENALTY CHG            1.91 ***    ****CONNECT DATE  09/02/14  PREV ACTL RDG DT 10/01/14    1 ST MTR ON USE           0
FUEL CURR CHRG             0.00 ***    ****TAX HIST    CAD------------  CURR ACTL RDG DT 11/01/14  2 ND MTR ON USE         0
CONTRACT CRED              0.00 ***                  -----SCHEDULE RDG DT   11/01/14   ********* KWD *********
DEMAND CRED               0.00 ***    MET FL SLS TX    A  NEXT READ DT     12/01/14    CONSTANT              1
REVENUE CRED              0.00 ***    LOCL OPT SL TX  030  BILL DUE DT     11/24/14    CURR TOTAL RDG      11.43
INV/ENV REF INT           0.00 ***    READING SOURCE  031  GROSS REF ACCT# 00000-00000  CURR ON-PK RDG      0.00
ECC CHG                   4.69 ***    BILL DAYS                                          CURR TOTAL USE        11
DSRG CHG                  2.98 ***    SERVICE DAYS                       SSN/TIN          CURR ON-PK USE         0
OBJ/STORM                 0.00 ***    LINE CODE        INTNR TX/3000000-00000  (ACCT STRAIGHTLINE OF     1ST PK TOT USE  11
REG FUEL CHG             51.03 ***    ENTERPRS ZONE CODE   N  ACCOUNT NO 00000-00000    1ST PK CRP USE        0
ON-PK FUEL               0.00 ***    ENTERPRS ZONE %   0.00                              2ND PK TOT USE        0
OFF-PK FUEL              0.00 ***    LPC EXEMPT CODE    0  METER REMOVED ON  0/ 0/ 0     2ND PK CRP USE        0
COOP CHG                 0.00 ***    IRS BASIS        0.00  REM KWH/ON-PK 00000/00000   *** TOD INFORMATION ***
FRAN-OP FUEL            10.57 ***    DEPOSIT TYPE     WP  REM KWC AMT     0.00  REM KWD/ON-PK 00000/00000   TOD CODE          0
CAPACITY CHG            10.57 ***    DEPOSIT SOURCE      CRED CRED DAYS   0.00  REM KWD/ON-PK 00000/00000   TOD ADV PAY RT    N
NET INCS CR             0.00 ***    DEP NO          0  ***** BILL SUMMARY *****  REM KWD/ON-PK 00000/00000   TOD ADV PAY DT  0/  0/
ST REG RP CH            1.06 ***    DEP ISSUE DATE  01/01/01 PRV SBNC   318.78  ** FNL BILL REF CK INFO **   1ST TOD BILL   0/  0/
ST REG TX CH            0.56 ***    DEP ACC DUE      PAYMENTS   -318.78  AMOUNT          0/  0/ 0   DATE OFF TOD   0/  0/
INT ST SURCH            0.00 ***    DEP AMT PD      504.00 ADBL ACT       .00  DATE             0/  0/ 0   ADV PAY REF DT  0/  0/
NET BILL1               0.00 ***    CURR ADMIN CHG  0.00
NET BILL2               0.00
NET BILL3               0.00
NET BILL4               0.00
NET BILL5               0.00
NET BILL6               0.00
NET BILL7               0.00
NET BILL8               0.00
NET BILL9               0.00
NET BILL@               0.00
NENG ENROLL             0.00
NENG SURCHG             0.00
GROSS RCPT TX   4.08 DEP REF AMT   0.00 NEW CHRG     191.14  SEQUENCE #          0  1ST METER NO     XNS8707
FRANCHISE FEE   2.45 DEP INT AMT   0.00 TOT DUE      191.14  COMPUTER CK DIGIT   0  2ND METER NO          0
UTILITY CK     12.50
FPA CALC CK    11.51
LOPT SLS TX     1.65
PREV UTIL CK    0.00
```

```
CDM545-201-100714                    BILLING REGISTER                      DATE : 10/07/14
   PROCESSING DATE 10/06/14  DISTRICT 83   FRANCHISE CODE (REF) 2303  (OLD) 2303   CYCLE DAY  1   PAGE :  6
BILL ACCOUNT NO    3351 OLD ACCT                                                              ********** XXX **********
CUSTOMER NAME: IM CHEMICAL PRODUCTS CORP  MAIL ADDRESS: 7861 NW 46TH ST            FL 33166                  CONSTANT          1
SVC ADDRESS  7861 NW 46TH ST                      DORAL                                          CURR TOT/MTR 1 RDG 55562
*** CUSTOMER *** BILL INFORMATION *****   **ACCOUNT INFORMATION**  -TRANS  ACTIVE 770000  DATE ***  CURR CMP/MTR 2 RDG       0
CUSTOMER CHG         7.46 FAC RENDAL      0.00 ACCT STATUS  ACTIVE                          PREV CMP/MTR 1 RDG 53188
DEMAND CHG           0.00 FAC RENT GST         ACCT TYPE                    0.00 10/06/14   PREV CMP/MTR 2 RDG       0
REG KWH CHG        123.04 FUL ADJ SLS TX  0.00 COLLECTION ACTION CD  2 747800   0.00 09/26/14  CURR TOTAL USE       2,374
ON-PK KWH CHG        0.00 OPT FAC SLS TX  0.00 TAX CODE            A 410050          0.00 09/11/14 1ST PK TOT USE       0
OFF-PK KWH CHG       0.00 KWHS TOTAL    286.24 REV/RATE/RIDER 2/068   410050     14.88 09/11/14 1 ST PK ON USE         0
CURR PENALTY CHG     0.00 LPC CHG         0.00 CONTRACT RATE                               2ND PK TOT USE            0
RVRS CURR CRED       0.00 SERVICE CHG    14.88 CONNECT DATE 09/02/14 **** MISCELLANEOUS INFO ****  2 ND PK ON USE      0
CURCALL CRED         0.00 TOT MEC SVCS    0.00 RSG HIST     AD------------  PREV ACTL RDG DT  0/ 0/ 0  ********** KWH **********
RVY/SAV REF          0.00 KWH FL SLS TX   0.00                               CURR ACTL RDG DT  10/01/14               CONSTANT          1
RVY/SAV REF INT      0.00 OPT IL DX       0.00 READING SOURCE    M  NEXT READ DT  10/01/14   CURR TOTAL RDG      10.64
ECC CHG              7.15 PAST DUE BAL    0.00 BILL DAYS         030  BILL DUE DT   10/27/14  CURR ON-PK RDG         0
ECRC CHG             4.53 PAST DUE AMT    0.00 SERVICE DAYS      029  GROS REF ACCT# 00000-00000  CURR TOTAL USE    11
GAS/STORM            0.00 BB PREV DF BAL  0.00 LINE CODE              SSN/TIN#                    CURR ON-PK USE        0
REG FUEL CHG        77.70 BB CUR DEF AMT  0.00 METER FX/2000000-00000 (ACH) SUBORDINATE OF       1ST PK TOT USE        0
ON-PK FUEL           0.00 BB NEW DF BAL   0.00 ENTERFAS ZONE CODE  N  ACCOUNT NO 00000-00000     1ST PK ON USE         0
OF-PK FUEL           0.00 BB NEW BO BILL  0.00 ENTERPAS ZONE %         0                         2ND PK TOT USE        0
CONS CHG             0.00 BB STATUS            LPC EXEMPT CODE   0  METER RESOLVED ON  0/ 0/ 0    2ND PK ON USE         0
PKCH-UP FUEL         0.00 DEPOSIT REFD    0.00 LPC BASIS               REM END/ON-PK  00000/00000 *** TOU INFORMATION ***
CAPACITY CHG        15.79 DEPOSIT SOURCE       WP PTR MLT AT    0.00 REM BEG/ON-PK  00000/00000   TOU CODE              N
REC INKS CR          0.00 DEP NO          0    DKES CRED DAYS    000  EST END/ON-PK  00000/00000   TOU ADV PAY DT    0/ 0/ 0
ST END F2 CH         1.61 DEP ISSUE DATE 01/01/01 PRV SDAT       .00  ** BBL BILL REF CK INFO **   1ST DUE BILL      0/ 0/ 0
ST END EX CH         0.85 DEP AMT DUE     0.00 PADSENS       -504.00  AMOUNT             0.00       DATE OFF TOU     0/ 0/ 0
INT ST STRCH         0.00 DEP PAY DD    504.00 ADBL ACT       521.66  DATE          0/ 0/ 0        ADV PAY REF DT   0/ 0/ 0
REC BILL#            0.00 CUR ADDCN CHG   0.00
REC BILL#2           0.00
REC BILL#3           0.00
REC BILL#4           0.00
REC BILL#5           0.00
REC BILL#6           0.00
REC BILL#7           0.00
REC BILL#8           0.00
REC BILL#9           0.00
REC BILL#0           0.00
REC BILL#            0.00
REC BILL#            0.00
REC BILL#            0.00
MEMO ENROLL          0.00
MEMO STREUNCH        0.00
GROSS REGT DX        6.11 DEP REF AMT     0.00 NEW CHGS       301.12  SEQUENCE #          0      1ST METER NO    NNS8707
FRANCHISE FEE        3.66 DEP INV AMT     0.00 TOT DUE        318.78  COMPUTER CK DIGIT   0      2ND METER NO          0
UTILITY TX          18.62
FFA SLS TX          17.24
LOPT SLS TX          2.48
PREV CNTL CR         0.00
```

INDUSTRIALHEAT_FPL-000036

```
PYMT      PAYMENT/CREDIT MAINT                      09/15/16  14:26:09
          3351 83 01 601 ELE FBL   06/13/16 2/072/ KN58707
JM CHEMICAL PRODUCTS CORP              PH              S
7861 NW 46TH ST                            S/T#
DORAL          FL 33166 P
                                                   PAGE  1 OF   4
                                      PMT
          PAYMENT/CREDIT          BATCH SEQ POST PMT   TDR EXCR EX CREDIT
SEL   DATE    SRCE LOC   AMOUNT     NO   NO  CODE TYPE  TYP TYPE AMOUNT
_   06/14/16 EXCR         0.64               00
_   06/14/16 EXCR         0.27               00
_   06/14/16 EXCR       824.00               00
_   06/14/16 DPIN         0.64               00          DPIN      0.64
_   06/14/16 DEP        824.00               00          DEP     824.00
_   06/14/16 PYMT 925   161.00  2083 125  00 ARC   01   OVPT      0.27
_   06/01/16 EXCR        17.75               00
_   05/31/16 DPIN        17.75               00          DPIN     17.75
_   05/18/16 PYMT 925   225.92  3167 162  00 ARC   01
_   04/21/16 PYMT 925   269.33  4216 154  00 ARC   01
              RQST BY _____ CUSTOMER CONTACT N (Y/N)
NEXT _____ TYPE A FIND _____ GWA 40
TOP OF LIST
08-PAGE DOWN   17-CR/PMT REAP 18-CR/PMT TRAN                        NEWS
                                                                   FACT
```

INDUSTRIALHEAT_FPL-000037

```
PYMT      PAYMENT/CREDIT MAINT                        09/15/16  14:26:09
     3351 83 01 601 ELE FBL     06/13/16 2/072/  KN58707
JM CHEMICAL PRODUCTS CORP            PH                 S
7861 NW 46TH ST                          S/T#
DORAL          FL 33166 P
                                                 PAGE   2 OF   4
                                   PMT
        PAYMENT/CREDIT          BATCH SEQ POST PMT   TDR EXCR EX CREDIT
SEL  DATE    SRCE LOC    AMOUNT   NO   NO  CODE TYPE  TYP TYPE AMOUNT
  _  03/23/16 PYMT 925    736.69  3320 158  00  ARC   01
  _  02/17/16 PYMT 925    916.69  3301 020  00  ARC   01
  _  01/20/16 PYMT 990    935.77  3175 005  00  PPC   01
  _  12/16/15 PYMT 990    839.58  3330 029  00  PPC   01
  _  11/18/15 PYMT 990  1,184.70  3241 006  00  PPC   01
  _  10/15/15 PYMT 990    734.36  4359 011  00  PPC   01
  _  09/17/15 PYMT 990    835.49  4287 017  00  PPC   01
  _  08/20/15 PYMT 990  1,154.72  4133 046  00  PPC   01
  _  07/16/15 PYMT 925  1,127.48  4206 270  00  ARC   01
  _  06/16/15 PYMT 925  1,235.13  2036 075  00  ARC   01
               RQST BY _____ CUSTOMER CONTACT N (Y/N)
NEXT ____ TYPE A FIND _____ GWA 40

02-TOP LIST    07-PAGE UP    08-PAGE DOWN   17-CR/PMT REAP 18-CR/PMT TRAN NEWS
                                                                        FACT
```

**INDUSTRIALHEAT_FPL-000038**

```
PYMT      PAYMENT/CREDIT MAINT                          09/15/16  14:26:09
       3351 83 01 601 ELE FBL    06/13/16 2/072/  KN58707
JM CHEMICAL PRODUCTS CORP            PH              S
7861 NW 46TH ST                          S/T#
DORAL           FL 33166 P
                                                PAGE __3_ OF    4
```

| SEL | PAYMENT/CREDIT DATE | SRCE | LOC | AMOUNT | BATCH NO | PMT SEQ NO | POST CODE | PMT TYPE | TDR TYP | EXCR TYPE | EX CREDIT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| _ | 06/01/15 | EXCR | | 6.52 | | | 00 | | | | |
| _ | 05/30/15 | DPIN | | 6.52 | | | 00 | | | DPIN | 6.52 |
| _ | 05/18/15 | PYMT | 925 | 1,259.37 | 1279 | 021 | 00 | ARC | 01 | | |
| _ | 04/18/15 | PYMT | 925 | 1,100.05 | 6218 | 196 | 00 | ARC | 01 | | |
| _ | 03/24/15 | PYMT | 925 | 320.00 | 2130 | 201 | 00 | ARC | 01 | | |
| _ | 03/24/15 | PYMT | 925 | 1,266.17 | 2119 | 073 | 00 | ARC | 01 | | |
| _ | 02/18/15 | PYMT | 925 | 308.63 | 3092 | 342 | 00 | ARC | 01 | | |
| _ | 01/21/15 | PYMT | 925 | 267.67 | 3137 | 036 | 00 | ARC | 01 | | |
| _ | 12/04/14 | PYMT | 176 | 152.01 | 5408 | 003 | 00 | OPAL | 00 | | |
| _ | 11/17/14 | PYMT | 176 | 191.14 | 8844 | 004 | 00 | OPAL | 00 | | |

```
                RQST BY _____  CUSTOMER CONTACT N (Y/N)
NEXT ____ TYPE A FIND _____ GWA 40

02-TOP LIST    07-PAGE UP     08-PAGE DOWN    17-CR/PMT REAP 18-CR/PMT TRAN NEWS
                                                                          FACT
```

INDUSTRIALHEAT_FPL-000039

```
PYMT      PAYMENT/CREDIT MAINT                        09/15/16  14:26:09
       3351 83 01 601 ELE FBL     06/13/16 2/072/  KN58707
JM CHEMICAL PRODUCTS CORP           PH                    S
7861 NW 46TH ST                          S/T#
DORAL.          FL 33166 P
                                                   PAGE __4 OF    4
                                    PMT
        PAYMENT/CREDIT          BATCH SEQ POST PMT    TDR EXCR EX CREDIT
SEL    DATE   SRCE LOC    AMOUNT   NO   NO  CODE TYPE  TYP TYPE AMOUNT
  _  10/20/14 PYMT 176    318.78  7903  022  00  OPAL  00
  _  10/06/14 PYMT 927    504.00           00  VRU
```

```
                RQST BY _____ CUSTOMER CONTACT N (Y/N)
NEXT ____ TYPE A FIND _____ GWA 40_
COMPLETE LIST
02-TOP LIST     07-PAGE UP    17-CR/PMT REAP 18-CR/PMT TRAN         NEWS
                                                                   FACT
```

INDUSTRIALHEAT_FPL-000040

```
MRHI    METER READING HISTORY      PREMISE READINGS      08/31/16  14:58:17
          83 01 601 ELE ACT      06/13/16 2/068/  KN58707
                                     PH               S
7861 NW 46TH ST                              S/T# XX-XXXXXXX
DORAL               FL 33166 P
                         ----KWH----  --TOU DEMAND--           PAGE   1  OF   4
READ DT   TIME     DEMAND  TOTAL  ONPK   ONPK   OFFPK   DAYS  TYPE ST RPT CD SEAL
08/01/16 07:28   009.24  98092                           31    A   B  AR
07/01/16 07:27   007.34  96310                           18    A   B  A1
06/13/16 00:00   000.00  95446                                 S   S
06/13/16 00:00   007.33  95446                           12    F   B
06/13/16 00:00   007.33  95446                                 J   M  AR
06/01/16 07:28   006.36  94630                           30    A   B  AL
05/02/16 07:28   008.79  93309                           31    A   B  AL
04/01/16 07:26   013.14  91835                           31    A   B  AL
03/01/16 07:26   027.34  90498                           29    A   B  AR
02/01/16 07:27   025.75  84344                           28    A   B  AR
   KWH CONSTANT        1       PREVIOUS:  ONPK   OFFPK
   DEMAND CONSTANT 00001.0000

NEXT ____  TYPE A FIND _____ GWA 40
Requested function inactive
08-PAGE DOWN   15-BILL HIST   16-BY BA/PREM                            NEWS
                                                                      FACT
```

INDUSTRIALHEAT_FPL-000041

```
MRHI    METER READING HISTORY      PREMISE READINGS      08/31/16  14:58:17
        83 01 601 ELE ACT     06/13/16 2/068/  KN58707
                                 PH         S/T# XX-XXXXXXX
7861 NW 46TH ST
DORAL            FL 33166 P
                        ----KWH----  --TOU DEMAND--            PAGE  2 OF  4
READ DT  TIME   DEMAND  TOTAL  ONPK   ONPK   OFFPK   DAYS  TYPE ST RPT CD SEAL
01/04/16 07:27  024.06  74948                         34   A   B  AH
12/01/15 07:26  021.57  64822                         29   A   B  AR
11/02/15 07:26  028.74  56320                         32   A   B  AH
10/01/15 07:25  019.77  43733                         30   A   B  A1
09/01/15 07:29  025.43  36481                         29   A   B  AR
08/03/15 07:16  031.53  28650                         33   A   B  AR
07/01/15 07:08  032.78  17212                         30   A   B  AR
06/01/15 07:20  033.08  06375                         31   A   B  AR
05/01/15 07:05  033.25  93701                         30   A   B  AR
04/01/15 07:00  030.65  80724                         30   A   B  AR
 KWH CONSTANT       1      PREVIOUS:  ONPK   OFFPK
 DEMAND CONSTANT 00001.0000

NEXT _____ TYPE A FIND _____ GWA 40

02-TOP LIST    07-PAGE UP    08-PAGE DOWN   15-BILL HIST   16-BY BA/PREM  NEWS
                                                                         FACT
```

INDUSTRIALHEAT_FPL-000042

```
MRHI      METER READING HISTORY        PREMISE READINGS       08/31/16  14:58:17
          83 01 601 ELE ACT        06/13/16 2/068/  KN58707
                                        PH              S
7861 NW 46TH ST                          S/T# XX-XXXXXXX
DORAL                  FL 33166 P
                          ----KWH----  --TOU DEMAND--            PAGE __3 OF __4
READ DT  TIME    DEMAND   TOTAL  ONPK   ONPK   OFFPK   DAYS  TYPE ST RPT CD SEAL
03/02/15 06:59   059.48   70431                          28   A   B   AH
02/02/15 06:53   009.22   63180                          31   A   B   AR
01/02/15 06:48   008.37   60585                          32   A   B   AR
12/01/14 06:40   005.49   58345                          30   A   B   AR
11/01/14 06:40   011.43   57121                          31   A   B   AR
10/01/14 00:00   010.64   55562                          29   H   B   A1
10/01/14 06:38   010.64   55562                          29   A   N   A1
10/01/14 14:49   005.12   55588                               Y   M
09/02/14 00:00   000.00   53188                               S   S
09/02/14 06:15   008.90   53188                          32   A   I   AR
   KWH CONSTANT      1       PREVIOUS:  ONPK    OFFPK
   DEMAND CONSTANT 00001.0000

NEXT _____ TYPE A FIND _____ GWA 40

02-TOP LIST    07-PAGE UP    08-PAGE DOWN   15-BILL HIST   16-BY BA/PREM  NEWS
                                                                         FACT
```

**INDUSTRIALHEAT_FPL-000043**

| Premise | Date | Register | Meter |
|---------|------|----------|-------|
| 545244419 | 1/1/2015 12:00 | 60541.9938 | L0556058707 |
| 545244419 | 1/2/2015 12:00 | 60585.0768 | L0556058707 |
| 545244419 | 1/3/2015 12:00 | 60613.0146 | L0556058707 |
| 545244419 | 1/4/2015 12:00 | 60645.9834 | L0556058707 |
| 545244419 | 1/5/2015 12:00 | 60680.2014 | L0556058707 |
| 545244419 | 1/6/2015 12:00 | 60731.6832 | L0556058707 |
| 545244419 | 1/7/2015 12:00 | 60815.079 | L0556058707 |
| 545244419 | 1/8/2015 12:00 | 60887.5578 | L0556058707 |
| 545244419 | 1/9/2015 12:00 | 60951.3786 | L0556058707 |
| 545244419 | 1/10/2015 12:00 | 61003.9818 | L0556058707 |
| 545244419 | 1/11/2015 12:00 | 61034.9526 | L0556058707 |
| 545244419 | 1/12/2015 12:00 | 61089.4836 | L0556058707 |
| 545244419 | 1/13/2015 12:00 | 61165.485 | L0556058707 |
| 545244419 | 1/14/2015 12:00 | 61231.851 | L0556058707 |
| 545244419 | 1/15/2015 12:00 | 61327.8378 | L0556058707 |
| 545244419 | 1/16/2015 12:00 | 61426.7298 | L0556058707 |
| 545244419 | 1/17/2015 12:00 | 61536.6126 | L0556058707 |
| 545244419 | 1/18/2015 12:00 | 61663.6836 | L0556058707 |
| 545244419 | 1/19/2015 12:00 | 61790.2524 | L0556058707 |
| 545244419 | 1/20/2015 12:00 | 61903.1862 | L0556058707 |
| 545244419 | 1/21/2015 12:00 | 62016.5304 | L0556058707 |
| 545244419 | 1/22/2015 12:00 | 62121.5118 | L0556058707 |
| 545244419 | 1/23/2015 12:00 | 62237.817 | L0556058707 |
| 545244419 | 1/24/2015 12:00 | 62359.416 | L0556058707 |
| 545244419 | 1/25/2015 12:00 | 62462.6586 | L0556058707 |
| 545244419 | 1/26/2015 12:00 | 62503.1442 | L0556058707 |
| 545244419 | 1/27/2015 12:00 | 62620.0884 | L0556058707 |
| 545244419 | 1/28/2015 12:00 | 62734.959 | L0556058707 |
| 545244419 | 1/29/2015 12:00 | 62849.7882 | L0556058707 |
| 545244419 | 1/30/2015 12:00 | 62950.1166 | L0556058707 |
| 545244419 | 1/31/2015 12:00 | 63051.1524 | L0556058707 |
| 545244419 | 2/1/2015 12:00 | 63137.4228 | L0556058707 |
| 545244419 | 2/2/2015 12:00 | 63180.1836 | L0556058707 |
| 545244419 | 2/3/2015 12:00 | 63271.8396 | L0556058707 |
| 545244419 | 2/4/2015 12:00 | 63369.477 | L0556058707 |
| 545244419 | 2/5/2015 12:00 | 63462.6504 | L0556058707 |
| 545244419 | 2/6/2015 12:00 | 63562.1706 | L0556058707 |
| 545244419 | 2/7/2015 12:00 | 63672.2064 | L0556058707 |
| 545244419 | 2/8/2015 12:00 | 63761.7672 | L0556058707 |
| 545244419 | 2/9/2015 12:00 | 63797.4306 | L0556058707 |
| 545244419 | 2/10/2015 12:00 | 63895.6548 | L0556058707 |
| 545244419 | 2/11/2015 12:00 | 64004.121 | L0556058707 |
| 545244419 | 2/12/2015 12:00 | 64104.4494 | L0556058707 |
| 545244419 | 2/13/2015 12:00 | 64203.8886 | L0556058707 |
| 545244419 | 2/14/2015 12:00 | 64306.899 | L0556058707 |
| 545244419 | 2/15/2015 12:00 | 64398.8664 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 2/16/2015 12:00 | 64430.9694 | L0556058707 |
| 545244419 | 2/17/2015 12:00 | 64516.257 | L0556058707 |
| 545244419 | 2/18/2015 12:00 | 64613.8134 | L0556058707 |
| 545244419 | 2/19/2015 12:00 | 64735.0704 | L0556058707 |
| 545244419 | 2/20/2015 12:00 | 65055.6414 | L0556058707 |
| 545244419 | 2/21/2015 12:00 | 66078.6444 | L0556058707 |
| 545244419 | 2/22/2015 12:00 | 67135.2822 | L0556058707 |
| 545244419 | 2/23/2015 12:00 | 67638.5316 | L0556058707 |
| 545244419 | 2/24/2015 12:00 | 68009.112 | L0556058707 |
| 545244419 | 2/25/2015 12:00 | 68413.2912 | L0556058707 |
| 545244419 | 2/26/2015 12:00 | 68841.1638 | L0556058707 |
| 545244419 | 2/27/2015 12:00 | 69367.9644 | L0556058707 |
| 545244419 | 2/28/2015 12:00 | 69740.469 | L0556058707 |
| 545244419 | 3/1/2015 12:00 | 70070.5476 | L0556058707 |
| 545244419 | 3/2/2015 12:00 | 70431.6078 | L0556058707 |
| 545244419 | 3/3/2015 12:00 | 70660.7352 | L0556058707 |
| 545244419 | 3/4/2015 12:00 | 70957.899 | L0556058707 |
| 545244419 | 3/5/2015 12:00 | 71253.3816 | L0556058707 |
| 545244419 | 3/6/2015 12:00 | 71549.4186 | L0556058707 |
| 545244419 | 3/7/2015 12:00 | 71841.9024 | L0556058707 |
| 545244419 | 3/8/2015 12:00 | 72121.5486 | L0556058707 |
| 545244419 | 3/9/2015 12:00 | 72396.2448 | L0556058707 |
| 545244419 | 3/10/2015 12:00 | 72658.3518 | L0556058707 |
| 545244419 | 3/11/2015 12:00 | 73019.8008 | L0556058707 |
| 545244419 | 3/12/2015 12:00 | 73409.2704 | L0556058707 |
| 545244419 | 3/13/2015 12:00 | 73740.906 | L0556058707 |
| 545244419 | 3/14/2015 12:00 | 74038.0176 | L0556058707 |
| 545244419 | 3/15/2015 12:00 | 74342.9268 | L0556058707 |
| 545244419 | 3/16/2015 12:00 | 74602.413 | L0556058707 |
| 545244419 | 3/17/2015 12:00 | 74910.9672 | L0556058707 |
| 545244419 | 3/18/2015 12:00 | 75237.7014 | L0556058707 |
| 545244419 | 3/19/2015 12:00 | 75568.9698 | L0556058707 |
| 545244419 | 3/20/2015 12:00 | 75964.7268 | L0556058707 |
| 545244419 | 3/21/2015 12:00 | 76338.3492 | L0556058707 |
| 545244419 | 3/22/2015 12:00 | 76713.2496 | L0556058707 |
| 545244419 | 3/23/2015 12:00 | 77096.322 | L0556058707 |
| 545244419 | 3/24/2015 12:00 | 77496.0822 | L0556058707 |
| 545244419 | 3/25/2015 12:00 | 77897.439 | L0556058707 |
| 545244419 | 3/26/2015 12:00 | 78328.377 | L0556058707 |
| 545244419 | 3/27/2015 12:00 | 78727.9968 | L0556058707 |
| 545244419 | 3/28/2015 12:00 | 79141.6908 | L0556058707 |
| 545244419 | 3/29/2015 12:00 | 79480.5768 | L0556058707 |
| 545244419 | 3/30/2015 12:00 | 79851.9672 | L0556058707 |
| 545244419 | 3/31/2015 12:00 | 80226.6696 | L0556058707 |
| 545244419 | 4/1/2015 12:00 | 80724.6972 | L0556058707 |
| 545244419 | 4/2/2015 12:00 | 81056.691 | L0556058707 |
| 545244419 | 4/3/2015 12:00 | 81470.6226 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 4/4/2015 12:00 | 81878.6142 | L0556058707 |
| 545244419 | 4/5/2015 12:00 | 82312.1244 | L0556058707 |
| 545244419 | 4/6/2015 12:00 | 82733.4918 | L0556058707 |
| 545244419 | 4/7/2015 12:00 | 83179.719 | L0556058707 |
| 545244419 | 4/8/2015 12:00 | 83615.6178 | L0556058707 |
| 545244419 | 4/9/2015 12:00 | 84043.9332 | L0556058707 |
| 545244419 | 4/10/2015 12:00 | 84473.1432 | L0556058707 |
| 545244419 | 4/11/2015 12:00 | 84900.8862 | L0556058707 |
| 545244419 | 4/12/2015 12:00 | 85283.1378 | L0556058707 |
| 545244419 | 4/13/2015 12:00 | 85658.4594 | L0556058707 |
| 545244419 | 4/14/2015 12:00 | 86117.481 | L0556058707 |
| 545244419 | 4/15/2015 12:00 | 86548.4748 | L0556058707 |
| 545244419 | 4/16/2015 12:00 | 86998.8312 | L0556058707 |
| 545244419 | 4/17/2015 12:00 | 87446.7774 | L0556058707 |
| 545244419 | 4/18/2015 12:00 | 87891.4872 | L0556058707 |
| 545244419 | 4/19/2015 12:00 | 88311.069 | L0556058707 |
| 545244419 | 4/20/2015 12:00 | 88728.9012 | L0556058707 |
| 545244419 | 4/21/2015 12:00 | 89186.1948 | L0556058707 |
| 545244419 | 4/22/2015 12:00 | 89631.1242 | L0556058707 |
| 545244419 | 4/23/2015 12:00 | 90069.273 | L0556058707 |
| 545244419 | 4/24/2015 12:00 | 90504.8064 | L0556058707 |
| 545244419 | 4/25/2015 12:00 | 90936.576 | L0556058707 |
| 545244419 | 4/26/2015 12:00 | 91385.2206 | L0556058707 |
| 545244419 | 4/27/2015 12:00 | 91792.5786 | L0556058707 |
| 545244419 | 4/28/2015 12:00 | 92268.1926 | L0556058707 |
| 545244419 | 4/29/2015 12:00 | 92732.6286 | L0556058707 |
| 545244419 | 4/30/2015 12:00 | 93176.3286 | L0556058707 |
| 545244419 | 5/1/2015 12:00 | 93701.0196 | L0556058707 |
| 545244419 | 5/2/2015 12:00 | 94015.611 | L0556058707 |
| 545244419 | 5/3/2015 12:00 | 94407.7392 | L0556058707 |
| 545244419 | 5/4/2015 12:00 | 94774.1886 | L0556058707 |
| 545244419 | 5/5/2015 12:00 | 95198.1516 | L0556058707 |
| 545244419 | 5/6/2015 12:00 | 95608.9278 | L0556058707 |
| 545244419 | 5/7/2015 12:00 | 96036.273 | L0556058707 |
| 545244419 | 5/8/2015 12:00 | 96452.505 | L0556058707 |
| 545244419 | 5/9/2015 12:00 | 96887.6928 | L0556058707 |
| 545244419 | 5/10/2015 12:00 | 97266.4308 | L0556058707 |
| 545244419 | 5/11/2015 12:00 | 97644.8592 | L0556058707 |
| 545244419 | 5/12/2015 12:00 | 98083.3986 | L0556058707 |
| 545244419 | 5/13/2015 12:00 | 98519.4414 | L0556058707 |
| 545244419 | 5/14/2015 12:00 | 98938.0602 | L0556058707 |
| 545244419 | 5/15/2015 12:00 | 99364.4046 | L0556058707 |
| 545244419 | 5/16/2015 12:00 | 99784.9422 | L0556058707 |
| 545244419 | 5/17/2015 12:00 | 162.9152 | L0556058707 |
| 545244419 | 5/18/2015 12:00 | 792.0584 | L0556058707 |
| 545244419 | 5/19/2015 12:00 | 1003.2398 | L0556058707 |
| 545244419 | 5/20/2015 12:00 null | | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 5/21/2015 12:00 | 1895.5808 | L0556058707 |
| 545244419 | 5/22/2015 12:00 null | | L0556058707 |
| 545244419 | 5/23/2015 12:00 null | | L0556058707 |
| 545244419 | 5/24/2015 12:00 null | | L0556058707 |
| 545244419 | 5/25/2015 12:00 | 3507.8282 | L0556058707 |
| 545244419 | 5/26/2015 12:00 null | | L0556058707 |
| 545244419 | 5/27/2015 12:00 null | | L0556058707 |
| 545244419 | 5/28/2015 12:00 | 4774.463 | L0556058707 |
| 545244419 | 5/29/2015 12:00 null | | L0556058707 |
| 545244419 | 5/30/2015 12:00 null | | L0556058707 |
| 545244419 | 5/31/2015 12:00 | 5965.127 | L0556058707 |
| 545244419 | 6/1/2015 12:00 | 6375.374 | L0556058707 |
| 545244419 | 6/2/2015 12:00 | 6639.074 | L0556058707 |
| 545244419 | 6/3/2015 12:00 | 7003.5398 | L0556058707 |
| 545244419 | 6/4/2015 12:00 | 7346.231 | L0556058707 |
| 545244419 | 6/5/2015 12:00 | 7663.067 | L0556058707 |
| 545244419 | 6/6/2015 12:00 | 7997.984 | L0556058707 |
| 545244419 | 6/7/2015 12:00 | 8329.5998 | L0556058707 |
| 545244419 | 6/8/2015 12:00 | 8649.7694 | L0556058707 |
| 545244419 | 6/9/2015 12:00 | 8994.8654 | L0556058707 |
| 545244419 | 6/10/2015 12:00 | 9344.7764 | L0556058707 |
| 545244419 | 6/11/2015 12:00 | 9695.7656 | L0556058707 |
| 545244419 | 6/12/2015 12:00 | 10067.5538 | L0556058707 |
| 545244419 | 6/13/2015 12:00 | 10443.32 | L0556058707 |
| 545244419 | 6/14/2015 12:00 | 10792.3436 | L0556058707 |
| 545244419 | 6/15/2015 12:00 | 11121.4034 | L0556058707 |
| 545244419 | 6/16/2015 12:00 | 11507.8778 | L0556058707 |
| 545244419 | 6/17/2015 12:00 | 11901.2372 | L0556058707 |
| 545244419 | 6/18/2015 12:00 | 12273.5708 | L0556058707 |
| 545244419 | 6/19/2015 12:00 | 12667.7474 | L0556058707 |
| 545244419 | 6/20/2015 12:00 | 13058.3654 | L0556058707 |
| 545244419 | 6/21/2015 12:00 | 13435.8704 | L0556058707 |
| 545244419 | 6/22/2015 12:00 | 13792.0922 | L0556058707 |
| 545244419 | 6/23/2015 12:00 | 14169.2984 | L0556058707 |
| 545244419 | 6/24/2015 12:00 | 14562.1952 | L0556058707 |
| 545244419 | 6/25/2015 12:00 | 14950.0862 | L0556058707 |
| 545244419 | 6/26/2015 12:00 | 15332.6078 | L0556058707 |
| 545244419 | 6/27/2015 12:00 | 15711.5708 | L0556058707 |
| 545244419 | 6/28/2015 12:00 | 16018.3574 | L0556058707 |
| 545244419 | 6/29/2015 12:00 | 16395.353 | L0556058707 |
| 545244419 | 6/30/2015 12:00 | 16757.9252 | L0556058707 |
| 545244419 | 7/1/2015 12:00 | 17212.7564 | L0556058707 |
| 545244419 | 7/2/2015 12:00 | 17517.1616 | L0556058707 |
| 545244419 | 7/3/2015 12:00 | 17895.059 | L0556058707 |
| 545244419 | 7/4/2015 12:00 | 18273.3254 | L0556058707 |
| 545244419 | 7/5/2015 12:00 | 18581.2694 | L0556058707 |
| 545244419 | 7/6/2015 12:00 | 18960.1496 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 7/7/2015 12:00 | 19350.539 | L0556058707 |
| 545244419 | 7/8/2015 12:00 | 19742.8454 | L0556058707 |
| 545244419 | 7/9/2015 12:00 | 20129.7266 | L0556058707 |
| 545244419 | 7/10/2015 12:00 | 20507.7482 | L0556058707 |
| 545244419 | 7/11/2015 12:00 | 20881.412 | L0556058707 |
| 545244419 | 7/12/2015 12:00 | 21192.452 | L0556058707 |
| 545244419 | 7/13/2015 12:00 | 21573.8936 | L0556058707 |
| 545244419 | 7/14/2015 12:00 | 21962.4236 | L0556058707 |
| 545244419 | 7/15/2015 12:00 | 22337.7092 | L0556058707 |
| 545244419 | 7/16/2015 12:00 | 22696.8596 | L0556058707 |
| 545244419 | 7/17/2015 12:00 | 23049.7622 | L0556058707 |
| 545244419 | 7/18/2015 12:00 | 23398.0352 | L0556058707 |
| 545244419 | 7/19/2015 12:00 | 23687.7794 | L0556058707 |
| 545244419 | 7/20/2015 12:00 | 24003.8882 | L0556058707 |
| 545244419 | 7/21/2015 12:00 | 24397.8794 | L0556058707 |
| 545244419 | 7/22/2015 12:00 | 24765.9542 | L0556058707 |
| 545244419 | 7/23/2015 12:00 | 25119.521 | L0556058707 |
| 545244419 | 7/24/2015 12:00 | 25484.8688 | L0556058707 |
| 545244419 | 7/25/2015 12:00 | 25869.6908 | L0556058707 |
| 545244419 | 7/26/2015 12:00 | 26165.6198 | L0556058707 |
| 545244419 | 7/27/2015 12:00 | 26465.3054 | L0556058707 |
| 545244419 | 7/28/2015 12:00 | 26815.7546 | L0556058707 |
| 545244419 | 7/29/2015 12:00 | 27185.2046 | L0556058707 |
| 545244419 | 7/30/2015 12:00 | 27504.701 | L0556058707 |
| 545244419 | 7/31/2015 12:00 | 27807.7184 | L0556058707 |
| 545244419 | 8/1/2015 12:00 | 28104.6824 | L0556058707 |
| 545244419 | 8/2/2015 12:00 | 28329.1874 | L0556058707 |
| 545244419 | 8/3/2015 12:00 | 28650.23 | L0556058707 |
| 545244419 | 8/4/2015 12:00 | 28889.3474 | L0556058707 |
| 545244419 | 8/5/2015 12:00 | 29188.5794 | L0556058707 |
| 545244419 | 8/6/2015 12:00 | 29489.0804 | L0556058707 |
| 545244419 | 8/7/2015 12:00 | 29805.5366 | L0556058707 |
| 545244419 | 8/8/2015 12:00 | 30117.0014 | L0556058707 |
| 545244419 | 8/9/2015 12:00 | 30363.3188 | L0556058707 |
| 545244419 | 8/10/2015 12:00 | 30602.4182 | L0556058707 |
| 545244419 | 8/11/2015 12:00 | 30894.1766 | L0556058707 |
| 545244419 | 8/12/2015 12:00 | 31185.7532 | L0556058707 |
| 545244419 | 8/13/2015 12:00 | 31483.6568 | L0556058707 |
| 545244419 | 8/14/2015 12:00 | 31775.3432 | L0556058707 |
| 545244419 | 8/15/2015 12:00 | 32069.9114 | L0556058707 |
| 545244419 | 8/16/2015 12:00 | 32278.7348 | L0556058707 |
| 545244419 | 8/17/2015 12:00 | 32497.1504 | L0556058707 |
| 545244419 | 8/18/2015 12:00 | 32804.171 | L0556058707 |
| 545244419 | 8/19/2015 12:00 | 33108.3602 | L0556058707 |
| 545244419 | 8/20/2015 12:00 | 33393.6008 | L0556058707 |
| 545244419 | 8/21/2015 12:00 | 33682.1084 | L0556058707 |
| 545244419 | 8/22/2015 12:00 | 34008.2108 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 8/23/2015 12:00 | 34248.5972 | L0556058707 |
| 545244419 | 8/24/2015 12:00 | 34483.4882 | L0556058707 |
| 545244419 | 8/25/2015 12:00 | 34759.142 | L0556058707 |
| 545244419 | 8/26/2015 12:00 | 35033.7662 | L0556058707 |
| 545244419 | 8/27/2015 12:00 | 35288.4446 | L0556058707 |
| 545244419 | 8/28/2015 12:00 | 35535.7682 | L0556058707 |
| 545244419 | 8/29/2015 12:00 | 35810.63 | L0556058707 |
| 545244419 | 8/30/2015 12:00 | 36026.288 | L0556058707 |
| 545244419 | 8/31/2015 12:00 | 36222.8372 | L0556058707 |
| 545244419 | 9/1/2015 12:00 | 36481.5134 | L0556058707 |
| 545244419 | 9/2/2015 12:00 | 36645.8012 | L0556058707 |
| 545244419 | 9/3/2015 12:00 | 36878.4566 | L0556058707 |
| 545244419 | 9/4/2015 12:00 | 37102.337 | L0556058707 |
| 545244419 | 9/5/2015 12:00 | 37343.5478 | L0556058707 |
| 545244419 | 9/6/2015 12:00 | 37552.0058 | L0556058707 |
| 545244419 | 9/7/2015 12:00 | 37767.113 | L0556058707 |
| 545244419 | 9/8/2015 12:00 | 38029.445 | L0556058707 |
| 545244419 | 9/9/2015 12:00 | 38297.1302 | L0556058707 |
| 545244419 | 9/10/2015 12:00 | 38563.9694 | L0556058707 |
| 545244419 | 9/11/2015 12:00 | 38836.3886 | L0556058707 |
| 545244419 | 9/12/2015 12:00 | 39084.9254 | L0556058707 |
| 545244419 | 9/13/2015 12:00 | 39287.9168 | L0556058707 |
| 545244419 | 9/14/2015 12:00 | 39506.6906 | L0556058707 |
| 545244419 | 9/15/2015 12:00 | 39751.172 | L0556058707 |
| 545244419 | 9/16/2015 12:00 | 40004.0756 | L0556058707 |
| 545244419 | 9/17/2015 12:00 | 40230.0638 | L0556058707 |
| 545244419 | 9/18/2015 12:00 | 40463.6966 | L0556058707 |
| 545244419 | 9/19/2015 12:00 | 40687.8596 | L0556058707 |
| 545244419 | 9/20/2015 12:00 | 40946.5124 | L0556058707 |
| 545244419 | 9/21/2015 12:00 | 41178.4874 | L0556058707 |
| 545244419 | 9/22/2015 12:00 | 41423.201 | L0556058707 |
| 545244419 | 9/23/2015 12:00 | 41668.9586 | L0556058707 |
| 545244419 | 9/24/2015 12:00 | 41900.6258 | L0556058707 |
| 545244419 | 9/25/2015 12:00 | 42135.785 | L0556058707 |
| 545244419 | 9/26/2015 12:00 | 42384.6152 | L0556058707 |
| 545244419 | 9/27/2015 12:00 | 42614.4032 | L0556058707 |
| 545244419 | 9/28/2015 12:00 | 42847.9856 | L0556058707 |
| 545244419 | 9/29/2015 12:00 | 43131.6764 | L0556058707 |
| 545244419 | 9/30/2015 12:00 | 43403.4782 | L0556058707 |
| 545244419 | 10/1/2015 12:00 | 43733.069 | L0556058707 |
| 545244419 | 10/2/2015 12:00 | 43995.9842 | L0556058707 |
| 545244419 | 10/3/2015 12:00 | 44429.2802 | L0556058707 |
| 545244419 | 10/4/2015 12:00 | 44806.7654 | L0556058707 |
| 545244419 | 10/5/2015 12:00 | 45193.8068 | L0556058707 |
| 545244419 | 10/6/2015 12:00 | 45616.9004 | L0556058707 |
| 545244419 | 10/7/2015 12:00 | 46036.808 | L0556058707 |
| 545244419 | 10/8/2015 12:00 | 46459.8224 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 10/9/2015 12:00 | 46878.6734 | L0556058707 |
| 545244419 | 10/10/2015 12:00 | 47278.358 | L0556058707 |
| 545244419 | 10/11/2015 12:00 | 47669.3522 | L0556058707 |
| 545244419 | 10/12/2015 12:00 | 48034.5812 | L0556058707 |
| 545244419 | 10/13/2015 12:00 | 48460.4954 | L0556058707 |
| 545244419 | 10/14/2015 12:00 | 48902.678 | L0556058707 |
| 545244419 | 10/15/2015 12:00 | 49342.3874 | L0556058707 |
| 545244419 | 10/16/2015 12:00 | 49737.5828 | L0556058707 |
| 545244419 | 10/17/2015 12:00 | 50117.975 | L0556058707 |
| 545244419 | 10/18/2015 12:00 | 50494.5404 | L0556058707 |
| 545244419 | 10/19/2015 12:00 | 50858.2304 | L0556058707 |
| 545244419 | 10/20/2015 12:00 | 51274.2986 | L0556058707 |
| 545244419 | 10/21/2015 12:00 | 51687.521 | L0556058707 |
| 545244419 | 10/22/2015 12:00 | 52084.6622 | L0556058707 |
| 545244419 | 10/23/2015 12:00 | 52493.9624 | L0556058707 |
| 545244419 | 10/24/2015 12:00 | 52890.6644 | L0556058707 |
| 545244419 | 10/25/2015 12:00 | 53234.5166 | L0556058707 |
| 545244419 | 10/26/2015 12:00 | 53547.4898 | L0556058707 |
| 545244419 | 10/27/2015 12:00 | 53940.3164 | L0556058707 |
| 545244419 | 10/28/2015 12:00 | 54338.7194 | L0556058707 |
| 545244419 | 10/29/2015 12:00 | 54728.4626 | L0556058707 |
| 545244419 | 10/30/2015 12:00 | 55109.537 | L0556058707 |
| 545244419 | 10/31/2015 12:00 | 55496.0168 | L0556058707 |
| 545244419 | 11/1/2015 12:00 | 55855.1078 | L0556058707 |
| 545244419 | 11/2/2015 12:00 | 56320.919 | L0556058707 |
| 545244419 | 11/3/2015 12:00 | 56591.549 | L0556058707 |
| 545244419 | 11/4/2015 12:00 | 56962.5218 | L0556058707 |
| 545244419 | 11/5/2015 12:00 | 57330.5822 | L0556058707 |
| 545244419 | 11/6/2015 12:00 | 57709.0448 | L0556058707 |
| 545244419 | 11/7/2015 12:00 | 58082.6024 | L0556058707 |
| 545244419 | 11/8/2015 12:00 | 58418.3042 | L0556058707 |
| 545244419 | 11/9/2015 12:00 | 58746.149 | L0556058707 |
| 545244419 | 11/10/2015 12:00 | 59110.604 | L0556058707 |
| 545244419 | 11/11/2015 12:00 | 59504.5196 | L0556058707 |
| 545244419 | 11/12/2015 12:00 | 59876.9414 | L0556058707 |
| 545244419 | 11/13/2015 12:00 | 60236.6048 | L0556058707 |
| 545244419 | 11/14/2015 12:00 | 60597.377 | L0556058707 |
| 545244419 | 11/15/2015 12:00 | 60882.272 | L0556058707 |
| 545244419 | 11/16/2015 12:00 | 61094.132 | L0556058707 |
| 545244419 | 11/17/2015 12:00 | 61371.5408 | L0556058707 |
| 545244419 | 11/18/2015 12:00 | 61644.0194 | L0556058707 |
| 545244419 | 11/19/2015 12:00 | 61913.9852 | L0556058707 |
| 545244419 | 11/20/2015 12:00 | 62176.7978 | L0556058707 |
| 545244419 | 11/21/2015 12:00 | 62379.1754 | L0556058707 |
| 545244419 | 11/22/2015 12:00 | 62584.8632 | L0556058707 |
| 545244419 | 11/23/2015 12:00 | 62825.1272 | L0556058707 |
| 545244419 | 11/24/2015 12:00 | 63085.3262 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 11/25/2015 12:00 | 63334.412 | L0556058707 |
| 545244419 | 11/26/2015 12:00 | 63594.2672 | L0556058707 |
| 545244419 | 11/27/2015 12:00 | 63841.103 | L0556058707 |
| 545244419 | 11/28/2015 12:00 | 64094.0768 | L0556058707 |
| 545244419 | 11/29/2015 12:00 | 64293.1064 | L0556058707 |
| 545244419 | 11/30/2015 12:00 | 64493.1458 | L0556058707 |
| 545244419 | 12/1/2015 12:00 | 64822.4648 | L0556058707 |
| 545244419 | 12/2/2015 12:00 | 65009.2202 | L0556058707 |
| 545244419 | 12/3/2015 12:00 | 65269.6748 | L0556058707 |
| 545244419 | 12/4/2015 12:00 | 65536.3466 | L0556058707 |
| 545244419 | 12/5/2015 12:00 | 65786.0138 | L0556058707 |
| 545244419 | 12/6/2015 12:00 | 66030.713 | L0556058707 |
| 545244419 | 12/7/2015 12:00 | 66243.4784 | L0556058707 |
| 545244419 | 12/8/2015 12:00 | 66507.5042 | L0556058707 |
| 545244419 | 12/9/2015 12:00 | 66769.9874 | L0556058707 |
| 545244419 | 12/10/2015 12:00 | 67046.444 | L0556058707 |
| 545244419 | 12/11/2015 12:00 | 67326.4502 | L0556058707 |
| 545244419 | 12/12/2015 12:00 | 67619.3336 | L0556058707 |
| 545244419 | 12/13/2015 12:00 | 67862.6216 | L0556058707 |
| 545244419 | 12/14/2015 12:00 | 68143.6394 | L0556058707 |
| 545244419 | 12/15/2015 12:00 | 68426.1386 | L0556058707 |
| 545244419 | 12/16/2015 12:00 | 68704.541 | L0556058707 |
| 545244419 | 12/17/2015 12:00 | 69021.188 | L0556058707 |
| 545244419 | 12/18/2015 12:00 | 69329.753 | L0556058707 |
| 545244419 | 12/19/2015 12:00 | 69650.9558 | L0556058707 |
| 545244419 | 12/20/2015 12:00 | 69932.8106 | L0556058707 |
| 545244419 | 12/21/2015 12:00 | 70190.414 | L0556058707 |
| 545244419 | 12/22/2015 12:00 | 70519.913 | L0556058707 |
| 545244419 | 12/23/2015 12:00 | 70879.607 | L0556058707 |
| 545244419 | 12/24/2015 12:00 | 71253.7262 | L0556058707 |
| 545244419 | 12/25/2015 12:00 | 71593.838 | L0556058707 |
| 545244419 | 12/26/2015 12:00 | 71930.9888 | L0556058707 |
| 545244419 | 12/27/2015 12:00 | 72264.9626 | L0556058707 |
| 545244419 | 12/28/2015 12:00 | 72567.9458 | L0556058707 |
| 545244419 | 12/29/2015 12:00 | 72902.4182 | L0556058707 |
| 545244419 | 12/30/2015 12:00 | 73231.1522 | L0556058707 |
| 545244419 | 12/31/2015 12:00 | 73565.8622 | L0556058707 |
| 545244419 | 1/1/2016 12:00 | 73891.7612 | L0556058707 |
| 545244419 | 1/2/2016 12:00 | 74207.5766 | L0556058707 |
| 545244419 | 1/3/2016 12:00 | 74528.2718 | L0556058707 |
| 545244419 | 1/4/2016 12:00 | 74948.8922 | L0556058707 |
| 545244419 | 1/5/2016 12:00 | 75198.4694 | L0556058707 |
| 545244419 | 1/6/2016 12:00 | 75532.0508 | L0556058707 |
| 545244419 | 1/7/2016 12:00 | 75850.046 | L0556058707 |
| 545244419 | 1/8/2016 12:00 | 76185.2816 | L0556058707 |
| 545244419 | 1/9/2016 12:00 | 76516.6328 | L0556058707 |
| 545244419 | 1/10/2016 12:00 | 76834.3652 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 1/11/2016 12:00 | 77133.8528 | L0556058707 |
| 545244419 | 1/12/2016 12:00 | 77450.5304 | L0556058707 |
| 545244419 | 1/13/2016 12:00 | 77784.452 | L0556058707 |
| 545244419 | 1/14/2016 12:00 | 78119.288 | L0556058707 |
| 545244419 | 1/15/2016 12:00 | 78450.065 | L0556058707 |
| 545244419 | 1/16/2016 12:00 | 78766.3034 | L0556058707 |
| 545244419 | 1/17/2016 12:00 | 79091.7686 | L0556058707 |
| 545244419 | 1/18/2016 12:00 | 79411.4882 | L0556058707 |
| 545244419 | 1/19/2016 12:00 | 79737.9812 | L0556058707 |
| 545244419 | 1/20/2016 12:00 | 80100.908 | L0556058707 |
| 545244419 | 1/21/2016 12:00 | 80463.2696 | L0556058707 |
| 545244419 | 1/22/2016 12:00 | 80816.6816 | L0556058707 |
| 545244419 | 1/23/2016 12:00 | 81162.395 | L0556058707 |
| 545244419 | 1/24/2016 12:00 | 81356.2568 | L0556058707 |
| 545244419 | 1/25/2016 12:00 | 81694.1168 | L0556058707 |
| 545244419 | 1/26/2016 12:00 | 82068.4394 | L0556058707 |
| 545244419 | 1/27/2016 12:00 | 82454.1344 | L0556058707 |
| 545244419 | 1/28/2016 12:00 | 82845.539 | L0556058707 |
| 545244419 | 1/29/2016 12:00 | 83208.8006 | L0556058707 |
| 545244419 | 1/30/2016 12:00 | 83589.857 | L0556058707 |
| 545244419 | 1/31/2016 12:00 | 83917.2014 | L0556058707 |
| 545244419 | 2/1/2016 12:00 | 84344.651 | L0556058707 |
| 545244419 | 2/2/2016 12:00 | 84615.488 | L0556058707 |
| 545244419 | 2/3/2016 12:00 | 84970.0142 | L0556058707 |
| 545244419 | 2/4/2016 12:00 | 85328.4716 | L0556058707 |
| 545244419 | 2/5/2016 12:00 | 85686.938 | L0556058707 |
| 545244419 | 2/6/2016 12:00 | 86041.7954 | L0556058707 |
| 545244419 | 2/7/2016 12:00 | 86388.3854 | L0556058707 |
| 545244419 | 2/8/2016 12:00 | 86735.3498 | L0556058707 |
| 545244419 | 2/9/2016 12:00 | 87094.5218 | L0556058707 |
| 545244419 | 2/10/2016 12:00 | 87460.5716 | L0556058707 |
| 545244419 | 2/11/2016 12:00 | 87823.7954 | L0556058707 |
| 545244419 | 2/12/2016 12:00 | 88191.413 | L0556058707 |
| 545244419 | 2/13/2016 12:00 | 88553.06 | L0556058707 |
| 545244419 | 2/14/2016 12:00 | 88909.6346 | L0556058707 |
| 545244419 | 2/15/2016 12:00 | 89268.5582 | L0556058707 |
| 545244419 | 2/16/2016 12:00 | 89641.1312 | L0556058707 |
| 545244419 | 2/17/2016 12:00 | 89923.2524 | L0556058707 |
| 545244419 | 2/18/2016 12:00 | 90024.4196 | L0556058707 |
| 545244419 | 2/19/2016 12:00 | 90096.9128 | L0556058707 |
| 545244419 | 2/20/2016 12:00 | 90120.374 | L0556058707 |
| 545244419 | 2/21/2016 12:00 | 90132.479 | L0556058707 |
| 545244419 | 2/22/2016 12:00 | 90144.5426 | L0556058707 |
| 545244419 | 2/23/2016 12:00 | 90186.5276 | L0556058707 |
| 545244419 | 2/24/2016 12:00 | 90240.9362 | L0556058707 |
| 545244419 | 2/25/2016 12:00 | 90313.937 | L0556058707 |
| 545244419 | 2/26/2016 12:00 | 90364.7546 | L0556058707 |

| | | | |
|---|---|---|---|
| 545244419 | 2/27/2016 12:00 | 90401.651 | L0556058707 |
| 545244419 | 2/28/2016 12:00 | 90422.3654 | L0556058707 |
| 545244419 | 2/29/2016 12:00 | 90434.3678 | L0556058707 |
| 545244419 | 3/1/2016 12:00 | 90498.6422 | L0556058707 |

INDUSTRIALHEAT_FPL-000053



Revised 11/11/2015

October 19, 2016
Andrea Rossi v. Thomas Darden

RE:     Non-Party Subpoena served on Florida Power & Light Company ("FPL")

Dear Attorney:

Pursuant to Rule 45(a) of the Federal Rules of Civil Procedure and/or the corresponding civil procedure rule applicable in your jurisdiction, FPL **objects** to the attached subpoena[1] in the following ways, should they apply to your request, and **will not provide** information for the following reasons:

___     The Subpoena was not properly served pursuant to the applicable Florida and/or Federal Rules of Civil Procedure (the "Rules").

___     FPL did not receive a certificate of non-objection. A certificate of non-objection is required to ensure all parties were properly noticed and that no objections were served.

___     FPL did not receive payment in advance of the reasonable costs for the production of documents.

**X**     Responsive documents in the name of an FPL customer who is not a named party to this proceeding are not provided. FPL will not produce such documents unless FPL receives written notarized authorization from the FPL customer, or a court order requiring production pursuant to a motion and notice of hearing coordinated with FPL.

___     Responsive documents that FPL cannot conclusively link to a named party are not provided. FPL will not produce such documents absent a court order requiring production pursuant to a motion and notice of hearing coordinated with and properly served on FPL.

___     FPL **will not produce** bank account numbers for a named party without written permission of the customer or without a court order requiring production pursuant to a motion and notice of hearing properly served on FPL. All such banking information will be redacted on any responsive document.

___     The subpoena does not comply with the Rules for the following reason(s):
_____.

In response to the attached subpoena, FPL responds as follows:

**X**     Responsive documents regarding 7861 NW 46th St., Doral, Fl. are attached.

___     FPL has no responsive documents regarding _____.

___     Multiple FPL accounts have been identified bearing the name of _____.
Additional identifying information is required before FPL can respond to the subpoena (i.e. social security number, etc.).

___     Account records prior to _____ have been purged from FPL's records pursuant to company policy and are no longer available.

___     Other: _____.

*IF ADDITIONAL INFORMATION, DOCUMENTATION OR PAYMENT IS REQUIRED,*
*FPL REQUIRES A 30-DAY EXTENSION FROM RECEIPT OF SAME.*

Please contact attorney Jeanette Hallak at 561-691-3053 with any questions regarding this matter.
Sincerely,

*[signature]*

Haline Hauber
Subpoena Research

[1] Under applicable Florida law if the subpoena received is a subpoena duces tecum for deposition with the option to produce records in lieu of appearance at deposition, such subpoena will be deemed a Rule 1.351 Production of Documents and Things Without Deposition under the Florida Rules of Civil Procedure. See Fla.R.Civ.P. Rule 1.310(b)(5).

Florida Power & Light Company

P.O. Box 8768, West Palm Beach, FL 33407

**INDUSTRIALHEAT_FPL-000054**



EXHIBIT
13
2-14-17    LMT

**CERTIFICATION OF CUSTODIAN OF RECORDS OF REGULARLY CONDUCTED BUSINESS ACTIVITIES**
**Pursuant to Fla. Stat. §90.803(6)(a) & (c), § 90.902(11), § 92.60(2), and/or§ 92.605(5)**

The undersigned declarant hereby declares, certifies, verifies or states the following:

I, <u>HALINE HAUBER</u>, am a duly authorized officer and/or custodian of records for <u>Florida Power & Light</u> <u>Company</u>, with authority to execute this affidavit and to certify to the authenticity and accuracy of the records of regularly conducted business activities which are the subject of this certification.

The records produced herewith, and described below, are original documents or are true copies of records of a regularly conducted business activity that:

Were made at or near the time of the occurrence of the matters set forth by, or from the information transmitted by, a person having knowledge of those matters;
Were kept in the course of the regularly conducted business activity; and
Were made as a regular practice in the course of the regularly conducted business activity.
The total number of pages produced is <u>12</u> pages.  The records provided are described as follows:

<u>Subpoena response:  7861 NW 46th St., Doral, Fl.</u>

**I declare under penalty of perjury of the State or country in which this certification is made that the foregoing is true and correct.**

_Van Hal_ | <u>October 19, 2016</u>
HALINE HAUBER | Date

Before me, the undersigned authority, personally appeared <u>HALINE HAUBER</u>, who, being by me first duly sworn deposes and says that this certification is true and correct.  The foregoing instrument was acknowledged under oath before me this <u>19th</u> day of <u>October,</u> 2016, by the individual whose name and signature appear above, and who [X ] is personally known to me, or [  ] produced the following identification _____.



Notary Public | <u>October 19, 2016</u>
 | Date

State of Florida
County of Palm Beach

ROMULO DA SILVA
Notary Public - State of Florida
Commission # FF 922318
My Comm. Expires Sep 28, 2019
Bonded through National Notary Assn.

**INDUSTRIALHEAT_FPL-000055**

| Premise | Date | Register | Meter |
|---|---|---|---|
| 545244419 | 5/14/2014 12:00 | 46569.8232 | L0556058707 |
| 545244419 | 5/15/2014 12:00 | 46627.7724 | L0556058707 |
| 545244419 | 5/16/2014 12:00 | 46679.0364 | L0556058707 |
| 545244419 | 5/17/2014 12:00 | 46722.996 | L0556058707 |
| 545244419 | 5/18/2014 12:00 | 46753.938 | L0556058707 |
| 545244419 | 5/19/2014 12:00 | 46784.8296 | L0556058707 |
| 545244419 | 5/20/2014 12:00 | 46836.3312 | L0556058707 |
| 545244419 | 5/21/2014 12:00 | 46887.6204 | L0556058707 |
| 545244419 | 5/22/2014 12:00 | 46938.294 | L0556058707 |
| 545244419 | 5/23/2014 12:00 | 46992.5604 | L0556058707 |
| 545244419 | 5/24/2014 12:00 | 47050.1262 | L0556058707 |
| 545244419 | 5/25/2014 12:00 | 47086.3962 | L0556058707 |
| 545244419 | 5/26/2014 12:00 | 47126.3598 | L0556058707 |
| 545244419 | 5/27/2014 12:00 | 47190.6882 | L0556058707 |
| 545244419 | 5/28/2014 12:00 | 47250.7974 | L0556058707 |
| 545244419 | 5/29/2014 12:00 | 47310.9192 | L0556058707 |
| 545244419 | 5/30/2014 12:00 | 47365.8678 | L0556058707 |
| 545244419 | 5/31/2014 12:00 | 47420.0262 | L0556058707 |
| 545244419 | 6/1/2014 12:00 | 47452.6314 | L0556058707 |
| 545244419 | 6/2/2014 12:00 | 47496.1824 | L0556058707 |
| 545244419 | 6/3/2014 12:00 | 47539.2186 | L0556058707 |
| 545244419 | 6/4/2014 12:00 | 47579.8626 | L0556058707 |
| 545244419 | 6/5/2014 12:00 | 47626.9722 | L0556058707 |
| 545244419 | 6/6/2014 12:00 | 47677.581 | L0556058707 |
| 545244419 | 6/7/2014 12:00 | 47735.9316 | L0556058707 |
| 545244419 | 6/8/2014 12:00 | 47771.6202 | L0556058707 |
| 545244419 | 6/9/2014 12:00 | 47806.6464 | L0556058707 |
| 545244419 | 6/10/2014 12:00 | 47862.5616 | L0556058707 |
| 545244419 | 6/11/2014 12:00 | 47913.5268 | L0556058707 |
| 545244419 | 6/12/2014 12:00 | 47965.3794 | L0556058707 |
| 545244419 | 6/13/2014 12:00 | 48017.0052 | L0556058707 |
| 545244419 | 6/14/2014 12:00 | 48067.9848 | L0556058707 |
| 545244419 | 6/15/2014 12:00 | 48097.1718 | L0556058707 |
| 545244419 | 6/16/2014 12:00 | 48132.0162 | L0556058707 |
| 545244419 | 6/17/2014 12:00 | 48194.6472 | L0556058707 |
| 545244419 | 6/18/2014 12:00 | 48250.7478 | L0556058707 |
| 545244419 | 6/19/2014 12:00 | 48302.8686 | L0556058707 |
| 545244419 | 6/20/2014 12:00 | 48353.751 | L0556058707 |
| 545244419 | 6/21/2014 12:00 | 48401.3808 | L0556058707 |
| 545244419 | 6/22/2014 12:00 | 48430.4274 | L0556058707 |
| 545244419 | 6/23/2014 12:00 | 48459.3462 | L0556058707 |
| 545244419 | 6/24/2014 12:00 | 48515.2974 | L0556058707 |
| 545244419 | 6/25/2014 12:00 | 48574.0026 | L0556058707 |
| 545244419 | 6/26/2014 12:00 | 48635.0298 | L0556058707 |
| 545244419 | 6/27/2014 12:00 | 48695.0184 | L0556058707 |
| 545244419 | 6/28/2014 12:00 | 48755.2176 | L0556058707 |

FPL-00001

| | | | |
|---|---|---|---|
| 545244419 | 6/29/2014 12:00 | 48791.9502 | L0556058707 |
| 545244419 | 6/30/2014 12:00 | 48832.8102 | L0556058707 |
| 545244419 | 7/1/2014 12:00 | 48899.7828 | L0556058707 |
| 545244419 | 7/2/2014 12:00 | 48948.993 | L0556058707 |
| 545244419 | 7/3/2014 12:00 | 49002.8328 | L0556058707 |
| 545244419 | 7/4/2014 12:00 | 49060.5678 | L0556058707 |
| 545244419 | 7/5/2014 12:00 | 49121.0532 | L0556058707 |
| 545244419 | 7/6/2014 12:00 | 49152.6954 | L0556058707 |

FPL-00002

**INDUSTRIALHEAT_FPL-000057**

| Premise | Date | Register | Meter |
|---|---|---|---|
| 545244419 | 1/1/2015 12:00 | 60541.9938 | L0556058707 |
| 545244419 | 1/2/2015 12:00 | 60585.0768 | L0556058707 |
| 545244419 | 1/3/2015 12:00 | 60613.0146 | L0556058707 |
| 545244419 | 1/4/2015 12:00 | 60645.9834 | L0556058707 |
| 545244419 | 1/5/2015 12:00 | 60680.2014 | L0556058707 |
| 545244419 | 1/6/2015 12:00 | 60731.6832 | L0556058707 |
| 545244419 | 1/7/2015 12:00 | 60815.079 | L0556058707 |
| 545244419 | 1/8/2015 12:00 | 60887.5578 | L0556058707 |
| 545244419 | 1/9/2015 12:00 | 60951.3786 | L0556058707 |
| 545244419 | 1/10/2015 12:00 | 61003.9818 | L0556058707 |
| 545244419 | 1/11/2015 12:00 | 61034.9526 | L0556058707 |
| 545244419 | 1/12/2015 12:00 | 61089.4836 | L0556058707 |
| 545244419 | 1/13/2015 12:00 | 61165.485 | L0556058707 |
| 545244419 | 1/14/2015 12:00 | 61231.851 | L0556058707 |
| 545244419 | 1/15/2015 12:00 | 61327.8378 | L0556058707 |
| 545244419 | 1/16/2015 12:00 | 61426.7298 | L0556058707 |
| 545244419 | 1/17/2015 12:00 | 61536.6126 | L0556058707 |
| 545244419 | 1/18/2015 12:00 | 61663.6836 | L0556058707 |
| 545244419 | 1/19/2015 12:00 | 61790.2524 | L0556058707 |
| 545244419 | 1/20/2015 12:00 | 61903.1862 | L0556058707 |
| 545244419 | 1/21/2015 12:00 | 62016.5304 | L0556058707 |
| 545244419 | 1/22/2015 12:00 | 62121.5118 | L0556058707 |
| 545244419 | 1/23/2015 12:00 | 62237.817 | L0556058707 |
| 545244419 | 1/24/2015 12:00 | 62359.416 | L0556058707 |
| 545244419 | 1/25/2015 12:00 | 62462.6586 | L0556058707 |
| 545244419 | 1/26/2015 12:00 | 62503.1442 | L0556058707 |
| 545244419 | 1/27/2015 12:00 | 62620.0884 | L0556058707 |
| 545244419 | 1/28/2015 12:00 | 62734.959 | L0556058707 |
| 545244419 | 1/29/2015 12:00 | 62849.7882 | L0556058707 |
| 545244419 | 1/30/2015 12:00 | 62950.1166 | L0556058707 |
| 545244419 | 1/31/2015 12:00 | 63051.1524 | L0556058707 |
| 545244419 | 2/1/2015 12:00 | 63137.4228 | L0556058707 |
| 545244419 | 2/2/2015 12:00 | 63180.1836 | L0556058707 |
| 545244419 | 2/3/2015 12:00 | 63271.8396 | L0556058707 |
| 545244419 | 2/4/2015 12:00 | 63369.477 | L0556058707 |
| 545244419 | 2/5/2015 12:00 | 63462.6504 | L0556058707 |
| 545244419 | 2/6/2015 12:00 | 63562.1706 | L0556058707 |
| 545244419 | 2/7/2015 12:00 | 63672.2064 | L0556058707 |
| 545244419 | 2/8/2015 12:00 | 63761.7672 | L0556058707 |
| 545244419 | 2/9/2015 12:00 | 63797.4306 | L0556058707 |
| 545244419 | 2/10/2015 12:00 | 63895.6548 | L0556058707 |
| 545244419 | 2/11/2015 12:00 | 64004.121 | L0556058707 |
| 545244419 | 2/12/2015 12:00 | 64104.4494 | L0556058707 |
| 545244419 | 2/13/2015 12:00 | 64203.8886 | L0556058707 |
| 545244419 | 2/14/2015 12:00 | 64306.899 | L0556058707 |
| 545244419 | 2/15/2015 12:00 | 64398.8664 | L0556058707 |

FPL-00003

| | | | |
|---|---|---|---|
| 545244419 | 2/16/2015 12:00 | 64430.9694 | L0556058707 |
| 545244419 | 2/17/2015 12:00 | 64516.257 | L0556058707 |
| 545244419 | 2/18/2015 12:00 | 64613.8134 | L0556058707 |
| 545244419 | 2/19/2015 12:00 | 64735.0704 | L0556058707 |
| 545244419 | 2/20/2015 12:00 | 65055.6414 | L0556058707 |
| 545244419 | 2/21/2015 12:00 | 66078.6444 | L0556058707 |
| 545244419 | 2/22/2015 12:00 | 67135.2822 | L0556058707 |
| 545244419 | 2/23/2015 12:00 | 67638.5316 | L0556058707 |
| 545244419 | 2/24/2015 12:00 | 68009.112 | L0556058707 |
| 545244419 | 2/25/2015 12:00 | 68413.2912 | L0556058707 |
| 545244419 | 2/26/2015 12:00 | 68841.1638 | L0556058707 |
| 545244419 | 2/27/2015 12:00 | 69367.9644 | L0556058707 |
| 545244419 | 2/28/2015 12:00 | 69740.469 | L0556058707 |
| 545244419 | 3/1/2015 12:00 | 70070.5476 | L0556058707 |
| 545244419 | 3/2/2015 12:00 | 70431.6078 | L0556058707 |
| 545244419 | 3/3/2015 12:00 | 70660.7352 | L0556058707 |
| 545244419 | 3/4/2015 12:00 | 70957.899 | L0556058707 |
| 545244419 | 3/5/2015 12:00 | 71253.3816 | L0556058707 |
| 545244419 | 3/6/2015 12:00 | 71549.4186 | L0556058707 |
| 545244419 | 3/7/2015 12:00 | 71841.9024 | L0556058707 |
| 545244419 | 3/8/2015 12:00 | 72121.5486 | L0556058707 |
| 545244419 | 3/9/2015 12:00 | 72396.2448 | L0556058707 |
| 545244419 | 3/10/2015 12:00 | 72658.3518 | L0556058707 |
| 545244419 | 3/11/2015 12:00 | 73019.8008 | L0556058707 |
| 545244419 | 3/12/2015 12:00 | 73409.2704 | L0556058707 |
| 545244419 | 3/13/2015 12:00 | 73740.906 | L0556058707 |
| 545244419 | 3/14/2015 12:00 | 74038.0176 | L0556058707 |
| 545244419 | 3/15/2015 12:00 | 74342.9268 | L0556058707 |
| 545244419 | 3/16/2015 12:00 | 74602.413 | L0556058707 |
| 545244419 | 3/17/2015 12:00 | 74910.9672 | L0556058707 |
| 545244419 | 3/18/2015 12:00 | 75237.7014 | L0556058707 |
| 545244419 | 3/19/2015 12:00 | 75568.9698 | L0556058707 |
| 545244419 | 3/20/2015 12:00 | 75964.7268 | L0556058707 |
| 545244419 | 3/21/2015 12:00 | 76338.3492 | L0556058707 |
| 545244419 | 3/22/2015 12:00 | 76713.2496 | L0556058707 |
| 545244419 | 3/23/2015 12:00 | 77096.322 | L0556058707 |
| 545244419 | 3/24/2015 12:00 | 77496.0822 | L0556058707 |
| 545244419 | 3/25/2015 12:00 | 77897.439 | L0556058707 |
| 545244419 | 3/26/2015 12:00 | 78328.377 | L0556058707 |
| 545244419 | 3/27/2015 12:00 | 78727.9968 | L0556058707 |
| 545244419 | 3/28/2015 12:00 | 79141.6908 | L0556058707 |
| 545244419 | 3/29/2015 12:00 | 79480.5768 | L0556058707 |
| 545244419 | 3/30/2015 12:00 | 79851.9672 | L0556058707 |
| 545244419 | 3/31/2015 12:00 | 80226.6696 | L0556058707 |
| 545244419 | 4/1/2015 12:00 | 80724.6972 | L0556058707 |
| 545244419 | 4/2/2015 12:00 | 81056.691 | L0556058707 |
| 545244419 | 4/3/2015 12:00 | 81470.6226 | L0556058707 |

FPL-00004

INDUSTRIALHEAT_FPL-000059

| | | | |
|---|---|---|---|
| 545244419 | 4/4/2015 12:00 | 81878.6142 | L0556058707 |
| 545244419 | 4/5/2015 12:00 | 82312.1244 | L0556058707 |
| 545244419 | 4/6/2015 12:00 | 82733.4918 | L0556058707 |
| 545244419 | 4/7/2015 12:00 | 83179.719 | L0556058707 |
| 545244419 | 4/8/2015 12:00 | 83615.6178 | L0556058707 |
| 545244419 | 4/9/2015 12:00 | 84043.9332 | L0556058707 |
| 545244419 | 4/10/2015 12:00 | 84473.1432 | L0556058707 |
| 545244419 | 4/11/2015 12:00 | 84900.8862 | L0556058707 |
| 545244419 | 4/12/2015 12:00 | 85283.1378 | L0556058707 |
| 545244419 | 4/13/2015 12:00 | 85658.4594 | L0556058707 |
| 545244419 | 4/14/2015 12:00 | 86117.481 | L0556058707 |
| 545244419 | 4/15/2015 12:00 | 86548.4748 | L0556058707 |
| 545244419 | 4/16/2015 12:00 | 86998.8312 | L0556058707 |
| 545244419 | 4/17/2015 12:00 | 87446.7774 | L0556058707 |
| 545244419 | 4/18/2015 12:00 | 87891.4872 | L0556058707 |
| 545244419 | 4/19/2015 12:00 | 88311.069 | L0556058707 |
| 545244419 | 4/20/2015 12:00 | 88728.9012 | L0556058707 |
| 545244419 | 4/21/2015 12:00 | 89186.1948 | L0556058707 |
| 545244419 | 4/22/2015 12:00 | 89631.1242 | L0556058707 |
| 545244419 | 4/23/2015 12:00 | 90069.273 | L0556058707 |
| 545244419 | 4/24/2015 12:00 | 90504.8064 | L0556058707 |
| 545244419 | 4/25/2015 12:00 | 90936.576 | L0556058707 |
| 545244419 | 4/26/2015 12:00 | 91385.2206 | L0556058707 |
| 545244419 | 4/27/2015 12:00 | 91792.5786 | L0556058707 |
| 545244419 | 4/28/2015 12:00 | 92268.1926 | L0556058707 |
| 545244419 | 4/29/2015 12:00 | 92732.6286 | L0556058707 |
| 545244419 | 4/30/2015 12:00 | 93176.3286 | L0556058707 |
| 545244419 | 5/1/2015 12:00 | 93701.0196 | L0556058707 |
| 545244419 | 5/2/2015 12:00 | 94015.611 | L0556058707 |
| 545244419 | 5/3/2015 12:00 | 94407.7392 | L0556058707 |
| 545244419 | 5/4/2015 12:00 | 94774.1886 | L0556058707 |
| 545244419 | 5/5/2015 12:00 | 95198.1516 | L0556058707 |
| 545244419 | 5/6/2015 12:00 | 95608.9278 | L0556058707 |
| 545244419 | 5/7/2015 12:00 | 96036.273 | L0556058707 |
| 545244419 | 5/8/2015 12:00 | 96452.505 | L0556058707 |
| 545244419 | 5/9/2015 12:00 | 96887.6928 | L0556058707 |
| 545244419 | 5/10/2015 12:00 | 97266.4308 | L0556058707 |
| 545244419 | 5/11/2015 12:00 | 97644.8592 | L0556058707 |
| 545244419 | 5/12/2015 12:00 | 98083.3986 | L0556058707 |
| 545244419 | 5/13/2015 12:00 | 98519.4414 | L0556058707 |
| 545244419 | 5/14/2015 12:00 | 98938.0602 | L0556058707 |
| 545244419 | 5/15/2015 12:00 | 99364.4046 | L0556058707 |
| 545244419 | 5/16/2015 12:00 | 99784.9422 | L0556058707 |
| 545244419 | 5/17/2015 12:00 | 162.9152 | L0556058707 |
| 545244419 | 5/18/2015 12:00 | 792.0584 | L0556058707 |
| 545244419 | 5/19/2015 12:00 | 1003.2398 | L0556058707 |
| 545244419 | 5/20/2015 12:00 null | | L0556058707 |

FPL-00005

INDUSTRIALHEAT_FPL-000060

| | | | |
|---|---|---|---|
| 545244419 | 5/21/2015 12:00 | 1895.5808 | L0556058707 |
| 545244419 | 5/22/2015 12:00 null | | L0556058707 |
| 545244419 | 5/23/2015 12:00 null | | L0556058707 |
| 545244419 | 5/24/2015 12:00 null | | L0556058707 |
| 545244419 | 5/25/2015 12:00 | 3507.8282 | L0556058707 |
| 545244419 | 5/26/2015 12:00 null | | L0556058707 |
| 545244419 | 5/27/2015 12:00 null | | L0556058707 |
| 545244419 | 5/28/2015 12:00 | 4774.463 | L0556058707 |
| 545244419 | 5/29/2015 12:00 null | | L0556058707 |
| 545244419 | 5/30/2015 12:00 null | | L0556058707 |
| 545244419 | 5/31/2015 12:00 | 5965.127 | L0556058707 |
| 545244419 | 6/1/2015 12:00 | 6375.374 | L0556058707 |
| 545244419 | 6/2/2015 12:00 | 6639.074 | L0556058707 |
| 545244419 | 6/3/2015 12:00 | 7003.5398 | L0556058707 |
| 545244419 | 6/4/2015 12:00 | 7346.231 | L0556058707 |
| 545244419 | 6/5/2015 12:00 | 7663.067 | L0556058707 |
| 545244419 | 6/6/2015 12:00 | 7997.984 | L0556058707 |
| 545244419 | 6/7/2015 12:00 | 8329.5998 | L0556058707 |
| 545244419 | 6/8/2015 12:00 | 8649.7694 | L0556058707 |
| 545244419 | 6/9/2015 12:00 | 8994.8654 | L0556058707 |
| 545244419 | 6/10/2015 12:00 | 9344.7764 | L0556058707 |
| 545244419 | 6/11/2015 12:00 | 9695.7656 | L0556058707 |
| 545244419 | 6/12/2015 12:00 | 10067.5538 | L0556058707 |
| 545244419 | 6/13/2015 12:00 | 10443.32 | L0556058707 |
| 545244419 | 6/14/2015 12:00 | 10792.3436 | L0556058707 |
| 545244419 | 6/15/2015 12:00 | 11121.4034 | L0556058707 |
| 545244419 | 6/16/2015 12:00 | 11507.8778 | L0556058707 |
| 545244419 | 6/17/2015 12:00 | 11901.2372 | L0556058707 |
| 545244419 | 6/18/2015 12:00 | 12273.5708 | L0556058707 |
| 545244419 | 6/19/2015 12:00 | 12667.7474 | L0556058707 |
| 545244419 | 6/20/2015 12:00 | 13058.3654 | L0556058707 |
| 545244419 | 6/21/2015 12:00 | 13435.8704 | L0556058707 |
| 545244419 | 6/22/2015 12:00 | 13792.0922 | L0556058707 |
| 545244419 | 6/23/2015 12:00 | 14169.2984 | L0556058707 |
| 545244419 | 6/24/2015 12:00 | 14562.1952 | L0556058707 |
| 545244419 | 6/25/2015 12:00 | 14950.0862 | L0556058707 |
| 545244419 | 6/26/2015 12:00 | 15332.6078 | L0556058707 |
| 545244419 | 6/27/2015 12:00 | 15711.5708 | L0556058707 |
| 545244419 | 6/28/2015 12:00 | 16018.3574 | L0556058707 |
| 545244419 | 6/29/2015 12:00 | 16395.353 | L0556058707 |
| 545244419 | 6/30/2015 12:00 | 16757.9252 | L0556058707 |
| 545244419 | 7/1/2015 12:00 | 17212.7564 | L0556058707 |
| 545244419 | 7/2/2015 12:00 | 17517.1616 | L0556058707 |
| 545244419 | 7/3/2015 12:00 | 17895.059 | L0556058707 |
| 545244419 | 7/4/2015 12:00 | 18273.3254 | L0556058707 |
| 545244419 | 7/5/2015 12:00 | 18581.2694 | L0556058707 |
| 545244419 | 7/6/2015 12:00 | 18960.1496 | L0556058707 |

FPL-00006

| | | | |
|---|---|---|---|
| 545244419 | 7/7/2015 12:00 | 19350.539 | L0556058707 |
| 545244419 | 7/8/2015 12:00 | 19742.8454 | L0556058707 |
| 545244419 | 7/9/2015 12:00 | 20129.7266 | L0556058707 |
| 545244419 | 7/10/2015 12:00 | 20507.7482 | L0556058707 |
| 545244419 | 7/11/2015 12:00 | 20881.412 | L0556058707 |
| 545244419 | 7/12/2015 12:00 | 21192.452 | L0556058707 |
| 545244419 | 7/13/2015 12:00 | 21573.8936 | L0556058707 |
| 545244419 | 7/14/2015 12:00 | 21962.4236 | L0556058707 |
| 545244419 | 7/15/2015 12:00 | 22337.7092 | L0556058707 |
| 545244419 | 7/16/2015 12:00 | 22696.8596 | L0556058707 |
| 545244419 | 7/17/2015 12:00 | 23049.7622 | L0556058707 |
| 545244419 | 7/18/2015 12:00 | 23398.0352 | L0556058707 |
| 545244419 | 7/19/2015 12:00 | 23687.7794 | L0556058707 |
| 545244419 | 7/20/2015 12:00 | 24003.8882 | L0556058707 |
| 545244419 | 7/21/2015 12:00 | 24397.8794 | L0556058707 |
| 545244419 | 7/22/2015 12:00 | 24765.9542 | L0556058707 |
| 545244419 | 7/23/2015 12:00 | 25119.521 | L0556058707 |
| 545244419 | 7/24/2015 12:00 | 25484.8688 | L0556058707 |
| 545244419 | 7/25/2015 12:00 | 25869.6908 | L0556058707 |
| 545244419 | 7/26/2015 12:00 | 26165.6198 | L0556058707 |
| 545244419 | 7/27/2015 12:00 | 26465.3054 | L0556058707 |
| 545244419 | 7/28/2015 12:00 | 26815.7546 | L0556058707 |
| 545244419 | 7/29/2015 12:00 | 27185.2046 | L0556058707 |
| 545244419 | 7/30/2015 12:00 | 27504.701 | L0556058707 |
| 545244419 | 7/31/2015 12:00 | 27807.7184 | L0556058707 |
| 545244419 | 8/1/2015 12:00 | 28104.6824 | L0556058707 |
| 545244419 | 8/2/2015 12:00 | 28329.1874 | L0556058707 |
| 545244419 | 8/3/2015 12:00 | 28650.23 | L0556058707 |
| 545244419 | 8/4/2015 12:00 | 28889.3474 | L0556058707 |
| 545244419 | 8/5/2015 12:00 | 29188.5794 | L0556058707 |
| 545244419 | 8/6/2015 12:00 | 29489.0804 | L0556058707 |
| 545244419 | 8/7/2015 12:00 | 29805.5366 | L0556058707 |
| 545244419 | 8/8/2015 12:00 | 30117.0014 | L0556058707 |
| 545244419 | 8/9/2015 12:00 | 30363.3188 | L0556058707 |
| 545244419 | 8/10/2015 12:00 | 30602.4182 | L0556058707 |
| 545244419 | 8/11/2015 12:00 | 30894.1766 | L0556058707 |
| 545244419 | 8/12/2015 12:00 | 31185.7532 | L0556058707 |
| 545244419 | 8/13/2015 12:00 | 31483.6568 | L0556058707 |
| 545244419 | 8/14/2015 12:00 | 31775.3432 | L0556058707 |
| 545244419 | 8/15/2015 12:00 | 32069.9114 | L0556058707 |
| 545244419 | 8/16/2015 12:00 | 32278.7348 | L0556058707 |
| 545244419 | 8/17/2015 12:00 | 32497.1504 | L0556058707 |
| 545244419 | 8/18/2015 12:00 | 32804.171 | L0556058707 |
| 545244419 | 8/19/2015 12:00 | 33108.3602 | L0556058707 |
| 545244419 | 8/20/2015 12:00 | 33393.6008 | L0556058707 |
| 545244419 | 8/21/2015 12:00 | 33682.1084 | L0556058707 |
| 545244419 | 8/22/2015 12:00 | 34008.2108 | L0556058707 |

FPL-00007

| | | | |
|---|---|---|---|
| 545244419 | 8/23/2015 12:00 | 34248.5972 | L0556058707 |
| 545244419 | 8/24/2015 12:00 | 34483.4882 | L0556058707 |
| 545244419 | 8/25/2015 12:00 | 34759.142 | L0556058707 |
| 545244419 | 8/26/2015 12:00 | 35033.7662 | L0556058707 |
| 545244419 | 8/27/2015 12:00 | 35288.4446 | L0556058707 |
| 545244419 | 8/28/2015 12:00 | 35535.7682 | L0556058707 |
| 545244419 | 8/29/2015 12:00 | 35810.63 | L0556058707 |
| 545244419 | 8/30/2015 12:00 | 36026.288 | L0556058707 |
| 545244419 | 8/31/2015 12:00 | 36222.8372 | L0556058707 |
| 545244419 | 9/1/2015 12:00 | 36481.5134 | L0556058707 |
| 545244419 | 9/2/2015 12:00 | 36645.8012 | L0556058707 |
| 545244419 | 9/3/2015 12:00 | 36878.4566 | L0556058707 |
| 545244419 | 9/4/2015 12:00 | 37102.337 | L0556058707 |
| 545244419 | 9/5/2015 12:00 | 37343.5478 | L0556058707 |
| 545244419 | 9/6/2015 12:00 | 37552.0058 | L0556058707 |
| 545244419 | 9/7/2015 12:00 | 37767.113 | L0556058707 |
| 545244419 | 9/8/2015 12:00 | 38029.445 | L0556058707 |
| 545244419 | 9/9/2015 12:00 | 38297.1302 | L0556058707 |
| 545244419 | 9/10/2015 12:00 | 38563.9694 | L0556058707 |
| 545244419 | 9/11/2015 12:00 | 38836.3886 | L0556058707 |
| 545244419 | 9/12/2015 12:00 | 39084.9254 | L0556058707 |
| 545244419 | 9/13/2015 12:00 | 39287.9168 | L0556058707 |
| 545244419 | 9/14/2015 12:00 | 39506.6906 | L0556058707 |
| 545244419 | 9/15/2015 12:00 | 39751.172 | L0556058707 |
| 545244419 | 9/16/2015 12:00 | 40004.0756 | L0556058707 |
| 545244419 | 9/17/2015 12:00 | 40230.0638 | L0556058707 |
| 545244419 | 9/18/2015 12:00 | 40463.6966 | L0556058707 |
| 545244419 | 9/19/2015 12:00 | 40687.8596 | L0556058707 |
| 545244419 | 9/20/2015 12:00 | 40946.5124 | L0556058707 |
| 545244419 | 9/21/2015 12:00 | 41178.4874 | L0556058707 |
| 545244419 | 9/22/2015 12:00 | 41423.201 | L0556058707 |
| 545244419 | 9/23/2015 12:00 | 41668.9586 | L0556058707 |
| 545244419 | 9/24/2015 12:00 | 41900.6258 | L0556058707 |
| 545244419 | 9/25/2015 12:00 | 42135.785 | L0556058707 |
| 545244419 | 9/26/2015 12:00 | 42384.6152 | L0556058707 |
| 545244419 | 9/27/2015 12:00 | 42614.4032 | L0556058707 |
| 545244419 | 9/28/2015 12:00 | 42847.9856 | L0556058707 |
| 545244419 | 9/29/2015 12:00 | 43131.6764 | L0556058707 |
| 545244419 | 9/30/2015 12:00 | 43403.4782 | L0556058707 |
| 545244419 | 10/1/2015 12:00 | 43733.069 | L0556058707 |
| 545244419 | 10/2/2015 12:00 | 43995.9842 | L0556058707 |
| 545244419 | 10/3/2015 12:00 | 44429.2802 | L0556058707 |
| 545244419 | 10/4/2015 12:00 | 44806.7654 | L0556058707 |
| 545244419 | 10/5/2015 12:00 | 45193.8068 | L0556058707 |
| 545244419 | 10/6/2015 12:00 | 45616.9004 | L0556058707 |
| 545244419 | 10/7/2015 12:00 | 46036.808 | L0556058707 |
| 545244419 | 10/8/2015 12:00 | 46459.8224 | L0556058707 |

FPL-00008

INDUSTRIALHEAT_FPL-000063

| | | | |
|---|---|---|---|
| 545244419 | 10/9/2015 12:00 | 46878.6734 | L0556058707 |
| 545244419 | 10/10/2015 12:00 | 47278.358 | L0556058707 |
| 545244419 | 10/11/2015 12:00 | 47669.3522 | L0556058707 |
| 545244419 | 10/12/2015 12:00 | 48034.5812 | L0556058707 |
| 545244419 | 10/13/2015 12:00 | 48460.4954 | L0556058707 |
| 545244419 | 10/14/2015 12:00 | 48902.678 | L0556058707 |
| 545244419 | 10/15/2015 12:00 | 49342.3874 | L0556058707 |
| 545244419 | 10/16/2015 12:00 | 49737.5828 | L0556058707 |
| 545244419 | 10/17/2015 12:00 | 50117.975 | L0556058707 |
| 545244419 | 10/18/2015 12:00 | 50494.5404 | L0556058707 |
| 545244419 | 10/19/2015 12:00 | 50858.2304 | L0556058707 |
| 545244419 | 10/20/2015 12:00 | 51274.2986 | L0556058707 |
| 545244419 | 10/21/2015 12:00 | 51687.521 | L0556058707 |
| 545244419 | 10/22/2015 12:00 | 52084.6622 | L0556058707 |
| 545244419 | 10/23/2015 12:00 | 52493.9624 | L0556058707 |
| 545244419 | 10/24/2015 12:00 | 52890.6644 | L0556058707 |
| 545244419 | 10/25/2015 12:00 | 53234.5166 | L0556058707 |
| 545244419 | 10/26/2015 12:00 | 53547.4898 | L0556058707 |
| 545244419 | 10/27/2015 12:00 | 53940.3164 | L0556058707 |
| 545244419 | 10/28/2015 12:00 | 54338.7194 | L0556058707 |
| 545244419 | 10/29/2015 12:00 | 54728.4626 | L0556058707 |
| 545244419 | 10/30/2015 12:00 | 55109.537 | L0556058707 |
| 545244419 | 10/31/2015 12:00 | 55496.0168 | L0556058707 |
| 545244419 | 11/1/2015 12:00 | 55855.1078 | L0556058707 |
| 545244419 | 11/2/2015 12:00 | 56320.919 | L0556058707 |
| 545244419 | 11/3/2015 12:00 | 56591.549 | L0556058707 |
| 545244419 | 11/4/2015 12:00 | 56962.5218 | L0556058707 |
| 545244419 | 11/5/2015 12:00 | 57330.5822 | L0556058707 |
| 545244419 | 11/6/2015 12:00 | 57709.0448 | L0556058707 |
| 545244419 | 11/7/2015 12:00 | 58082.6024 | L0556058707 |
| 545244419 | 11/8/2015 12:00 | 58418.3042 | L0556058707 |
| 545244419 | 11/9/2015 12:00 | 58746.149 | L0556058707 |
| 545244419 | 11/10/2015 12:00 | 59110.604 | L0556058707 |
| 545244419 | 11/11/2015 12:00 | 59504.5196 | L0556058707 |
| 545244419 | 11/12/2015 12:00 | 59876.9414 | L0556058707 |
| 545244419 | 11/13/2015 12:00 | 60236.6048 | L0556058707 |
| 545244419 | 11/14/2015 12:00 | 60597.377 | L0556058707 |
| 545244419 | 11/15/2015 12:00 | 60882.272 | L0556058707 |
| 545244419 | 11/16/2015 12:00 | 61094.132 | L0556058707 |
| 545244419 | 11/17/2015 12:00 | 61371.5408 | L0556058707 |
| 545244419 | 11/18/2015 12:00 | 61644.0194 | L0556058707 |
| 545244419 | 11/19/2015 12:00 | 61913.9852 | L0556058707 |
| 545244419 | 11/20/2015 12:00 | 62176.7978 | L0556058707 |
| 545244419 | 11/21/2015 12:00 | 62379.1754 | L0556058707 |
| 545244419 | 11/22/2015 12:00 | 62584.8632 | L0556058707 |
| 545244419 | 11/23/2015 12:00 | 62825.1272 | L0556058707 |
| 545244419 | 11/24/2015 12:00 | 63085.3262 | L0556058707 |

FPL-00009

| | | | |
|---|---|---|---|
| 545244419 | 11/25/2015 12:00 | 63334.412 | L0556058707 |
| 545244419 | 11/26/2015 12:00 | 63594.2672 | L0556058707 |
| 545244419 | 11/27/2015 12:00 | 63841.103 | L0556058707 |
| 545244419 | 11/28/2015 12:00 | 64094.0768 | L0556058707 |
| 545244419 | 11/29/2015 12:00 | 64293.1064 | L0556058707 |
| 545244419 | 11/30/2015 12:00 | 64493.1458 | L0556058707 |
| 545244419 | 12/1/2015 12:00 | 64822.4648 | L0556058707 |
| 545244419 | 12/2/2015 12:00 | 65009.2202 | L0556058707 |
| 545244419 | 12/3/2015 12:00 | 65269.6748 | L0556058707 |
| 545244419 | 12/4/2015 12:00 | 65536.3466 | L0556058707 |
| 545244419 | 12/5/2015 12:00 | 65786.0138 | L0556058707 |
| 545244419 | 12/6/2015 12:00 | 66030.713 | L0556058707 |
| 545244419 | 12/7/2015 12:00 | 66243.4784 | L0556058707 |
| 545244419 | 12/8/2015 12:00 | 66507.5042 | L0556058707 |
| 545244419 | 12/9/2015 12:00 | 66769.9874 | L0556058707 |
| 545244419 | 12/10/2015 12:00 | 67046.444 | L0556058707 |
| 545244419 | 12/11/2015 12:00 | 67326.4502 | L0556058707 |
| 545244419 | 12/12/2015 12:00 | 67619.3336 | L0556058707 |
| 545244419 | 12/13/2015 12:00 | 67862.6216 | L0556058707 |
| 545244419 | 12/14/2015 12:00 | 68143.6394 | L0556058707 |
| 545244419 | 12/15/2015 12:00 | 68426.1386 | L0556058707 |
| 545244419 | 12/16/2015 12:00 | 68704.541 | L0556058707 |
| 545244419 | 12/17/2015 12:00 | 69021.188 | L0556058707 |
| 545244419 | 12/18/2015 12:00 | 69329.753 | L0556058707 |
| 545244419 | 12/19/2015 12:00 | 69650.9558 | L0556058707 |
| 545244419 | 12/20/2015 12:00 | 69932.8106 | L0556058707 |
| 545244419 | 12/21/2015 12:00 | 70190.414 | L0556058707 |
| 545244419 | 12/22/2015 12:00 | 70519.913 | L0556058707 |
| 545244419 | 12/23/2015 12:00 | 70879.607 | L0556058707 |
| 545244419 | 12/24/2015 12:00 | 71253.7262 | L0556058707 |
| 545244419 | 12/25/2015 12:00 | 71593.838 | L0556058707 |
| 545244419 | 12/26/2015 12:00 | 71930.9888 | L0556058707 |
| 545244419 | 12/27/2015 12:00 | 72264.9626 | L0556058707 |
| 545244419 | 12/28/2015 12:00 | 72567.9458 | L0556058707 |
| 545244419 | 12/29/2015 12:00 | 72902.4182 | L0556058707 |
| 545244419 | 12/30/2015 12:00 | 73231.1522 | L0556058707 |
| 545244419 | 12/31/2015 12:00 | 73565.8622 | L0556058707 |
| 545244419 | 1/1/2016 12:00 | 73891.7612 | L0556058707 |
| 545244419 | 1/2/2016 12:00 | 74207.5766 | L0556058707 |
| 545244419 | 1/3/2016 12:00 | 74528.2718 | L0556058707 |
| 545244419 | 1/4/2016 12:00 | 74948.8922 | L0556058707 |
| 545244419 | 1/5/2016 12:00 | 75198.4694 | L0556058707 |
| 545244419 | 1/6/2016 12:00 | 75532.0508 | L0556058707 |
| 545244419 | 1/7/2016 12:00 | 75850.046 | L0556058707 |
| 545244419 | 1/8/2016 12:00 | 76185.2816 | L0556058707 |
| 545244419 | 1/9/2016 12:00 | 76516.6328 | L0556058707 |
| 545244419 | 1/10/2016 12:00 | 76834.3652 | L0556058707 |

FPL-00010

| | | | |
|---|---|---|---|
| 545244419 | 1/11/2016 12:00 | 77133.8528 | L0556058707 |
| 545244419 | 1/12/2016 12:00 | 77450.5304 | L0556058707 |
| 545244419 | 1/13/2016 12:00 | 77784.452 | L0556058707 |
| 545244419 | 1/14/2016 12:00 | 78119.288 | L0556058707 |
| 545244419 | 1/15/2016 12:00 | 78450.065 | L0556058707 |
| 545244419 | 1/16/2016 12:00 | 78766.3034 | L0556058707 |
| 545244419 | 1/17/2016 12:00 | 79091.7686 | L0556058707 |
| 545244419 | 1/18/2016 12:00 | 79411.4882 | L0556058707 |
| 545244419 | 1/19/2016 12:00 | 79737.9812 | L0556058707 |
| 545244419 | 1/20/2016 12:00 | 80100.908 | L0556058707 |
| 545244419 | 1/21/2016 12:00 | 80463.2696 | L0556058707 |
| 545244419 | 1/22/2016 12:00 | 80816.6816 | L0556058707 |
| 545244419 | 1/23/2016 12:00 | 81162.395 | L0556058707 |
| 545244419 | 1/24/2016 12:00 | 81356.2568 | L0556058707 |
| 545244419 | 1/25/2016 12:00 | 81694.1168 | L0556058707 |
| 545244419 | 1/26/2016 12:00 | 82068.4394 | L0556058707 |
| 545244419 | 1/27/2016 12:00 | 82454.1344 | L0556058707 |
| 545244419 | 1/28/2016 12:00 | 82845.539 | L0556058707 |
| 545244419 | 1/29/2016 12:00 | 83208.8006 | L0556058707 |
| 545244419 | 1/30/2016 12:00 | 83589.857 | L0556058707 |
| 545244419 | 1/31/2016 12:00 | 83917.2014 | L0556058707 |
| 545244419 | 2/1/2016 12:00 | 84344.651 | L0556058707 |
| 545244419 | 2/2/2016 12:00 | 84615.488 | L0556058707 |
| 545244419 | 2/3/2016 12:00 | 84970.0142 | L0556058707 |
| 545244419 | 2/4/2016 12:00 | 85328.4716 | L0556058707 |
| 545244419 | 2/5/2016 12:00 | 85686.938 | L0556058707 |
| 545244419 | 2/6/2016 12:00 | 86041.7954 | L0556058707 |
| 545244419 | 2/7/2016 12:00 | 86388.3854 | L0556058707 |
| 545244419 | 2/8/2016 12:00 | 86735.3498 | L0556058707 |
| 545244419 | 2/9/2016 12:00 | 87094.5218 | L0556058707 |
| 545244419 | 2/10/2016 12:00 | 87460.5716 | L0556058707 |
| 545244419 | 2/11/2016 12:00 | 87823.7954 | L0556058707 |
| 545244419 | 2/12/2016 12:00 | 88191.413 | L0556058707 |
| 545244419 | 2/13/2016 12:00 | 88553.06 | L0556058707 |
| 545244419 | 2/14/2016 12:00 | 88909.6346 | L0556058707 |
| 545244419 | 2/15/2016 12:00 | 89268.5582 | L0556058707 |
| 545244419 | 2/16/2016 12:00 | 89641.1312 | L0556058707 |
| 545244419 | 2/17/2016 12:00 | 89923.2524 | L0556058707 |
| 545244419 | 2/18/2016 12:00 | 90024.4196 | L0556058707 |
| 545244419 | 2/19/2016 12:00 | 90096.9128 | L0556058707 |
| 545244419 | 2/20/2016 12:00 | 90120.374 | L0556058707 |
| 545244419 | 2/21/2016 12:00 | 90132.479 | L0556058707 |
| 545244419 | 2/22/2016 12:00 | 90144.5426 | L0556058707 |
| 545244419 | 2/23/2016 12:00 | 90186.5276 | L0556058707 |
| 545244419 | 2/24/2016 12:00 | 90240.9362 | L0556058707 |
| 545244419 | 2/25/2016 12:00 | 90313.937 | L0556058707 |
| 545244419 | 2/26/2016 12:00 | 90364.7546 | L0556058707 |

FPL-00011

| 545244419 | 2/27/2016 12:00 | 90401.651 | L0556058707 |
| 545244419 | 2/28/2016 12:00 | 90422.3654 | L0556058707 |
| 545244419 | 2/29/2016 12:00 | 90434.3678 | L0556058707 |
| 545244419 | 3/1/2016 12:00 | 90498.6422 | L0556058707 |

FPL-00012

**INDUSTRIALHEAT_FPL-000067**