# Composite Exhibit 32

**Form 1120X**
(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending
► **December  2013**
(Enter month and year.)

Please Type or Print

| | |
|---|---|
| Name | Employer Identification number |
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |
| Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| 1331 Lincoln Road Unit 601 | |
| City or town, state, and ZIP code | Telephone number (optional) |
| Miami Beach, FL  33139 | 305-504-4067 |

Enter name and address used on original return (If same as above, write "Same.")

**Same**

Internal Revenue Service Center
where original return was filed ► **Cincinnati, OH**

**Fill in applicable items and use Part II to explain any changes**

| Part I | Income and Deductions | | | (a) As originally reported or as previously adjusted | (b) Net change - increase or (decrease) - explain in Part II | (c) Correct amount |
|---|---|---|---|---|---|---|
| 1 | Total income | | 1 | 3,848,280. | -2,974,317. | 873,963. |
| 2 | Total deductions | | 2 | 3,815,905. | -2,941,942. | 873,963. |
| 3 | Taxable income. Subtract line 2 from line 1 | | 3 | 32,375. | -32,375. | 0. |
| 4 | Total Tax | | 4 | 4,856. | -4,856. | 0. |

**Payments and Credits**

| | | | | | |
|---|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | | | |
| b | Estimated tax payments | 5b | | | |
| c | Refund applied for on Form 4466 | 5c | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 5d | | | |
| e | Tax deposited with Form 7004 | 5e | | | |
| f | Credit from Form 2439 | 5f | | | |
| g | Credit for federal tax on fuels and other refundable credits | 5g | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | 6 | 4,856. |
| 7 | Add lines 5d through 6, column (c) | | | 7 | 4,856. |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 8 | |
| 9 | Subtract line 8 from line 7 | | | 9 | 4,856. |

**Tax Due or Overpayment**

| | | | | |
|---|---|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." ► | 10 | | |
| 11 | Overpayment. Subtract line 4, column (c), from line 9 ► | 11 | | 4,856. |
| 12 | Enter the amount of line 11 you want: Credited to 2014 estimated tax ►       Refunded ► | 12 | | 4,856. |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ► _(signature)_   Date **10-23-16**   Title **PRESIDENT**

**Paid Preparer's Use Only**

| | |
|---|---|
| Print/Type preparer's name | Michael Torres |
| Preparer's signature | _(signature)_ |
| Date | 10/7/16 |
| Check if self-employed | ☐ |
| PTIN | P00515197 |
| Firm's name ► | PAAST, P.L. |
| Firm's EIN ► | 65-0942623 |
| Firm's address ► | 2121 Ponce de Leon Blvd., Suite 650  Coral Gables, FL 33134 |
| Phone no. | 305-567-0150 |

JWA   For Paperwork Reduction Act Notice, see instructions on page 4.

310711
05-01-13

Form 1120X (Rev. 1-2011)

1

Confidential

Rossi_00011685

Leonardo Corporation C/O Andrea Rossi                    90-0780933

Form 1120X (Rev. 1-2011)                                                    Page 2

| Part II | Explanation of Changes to Items in Part I (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** in the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** in the instructions, and check here .............................................................................................................................. ▶ ☐

RETURN IS BEING AMENDED TO CORRECTLY STATE BALANCES.

SIGNFICANT CHANGES INCLUDE:
- TO RECLASSIFY $3,299,000 OF REPORTED INCOME TO LOAN PAYABLES.
- TO RECLASSIFY $3,509,169 FROM EXPENSES TO LOANS RECEIVABLE FROM REFC.
- TO RECORD INCOME ON IMPUTED INTEREST ON THE LOAN RECEIVABLE FROM REFC.
- TO RECOGNIZE $700,000 OF PREPAID ADVANCES AS INCOME.
- TO CORRECTLY STATE INVENTORY.
- TO CORRECTLY STATE FIXED ASSETS AND DEPRECIATION.
- TO APPLY CARRYBACK NOL FROM 2014.

Confidential

Rossi_00011686

# U.S. Corporation Income Tax Return

Form **1120**

For calendar year 2013 or tax year

beginning _____ , ending _____

OMB No. 1545-0123

**2013**

Department of the Treasury
Internal Revenue Service

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

| A Check if: | | | |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | | |
| b Life/nonlife consolidated return | ☐ | | |
| 2 Personal holding co. (attach Sch. PH) | ☐ | | |
| 3 Personal service corp. (see instructions) | ☐ | | |
| 4 Schedule M-3 attached | ☐ | | |

TYPE OR PRINT

**Name**
Leonardo Corporation C/O Andrea Rossi

Number, street, and room or suite no. If a P.O. box, see instructions.
1331 Lincoln Road Unit 601

City or town, state, or province, country and ZIP or foreign postal code
Miami Beach, FL 33139

**B** Employer identification number
90-0780933

**C** Date incorporated
11/08/2010

**D** Total assets (see instructions)
$ 4,326,023.

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| Income | | | |
|---|---|---|---|
| 1a Gross receipts or sales | 1a | 851,827. | |
| b Returns and allowances | 1b | | |
| c Balance. Subtract line 1b from line 1a | | 1c | 851,827. |
| 2 Cost of goods sold (attach Form 1125-A) | | 2 | 17,160. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 834,667. |
| 4 Dividends (Schedule C, line 19) | | 4 | |
| 5 Interest | See Statement 1 | 5 | 39,296. |
| 6 Gross rents | | 6 | |
| 7 Gross royalties | | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| 10 Other income (attach statement) | | 10 | |
| 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 873,963. |

| Deductions (See instructions for limitations on deductions.) | | | |
|---|---|---|---|
| 12 Compensation of officers (attach Form 1125-E) | ▶ | 12 | 250,000. |
| 13 Salaries and wages (less employment credits) | | 13 | |
| 14 Repairs and maintenance | | 14 | 17,119. |
| 15 Bad debts | | 15 | |
| 16 Rents | | 16 | |
| 17 Taxes and licenses | See Statement 2 | 17 | 31,654. |
| 18 Interest | | 18 | 1,207. |
| 19 Charitable contributions | | 19 | |
| 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 10,296. |
| 21 Depletion | | 21 | |
| 22 Advertising | | 22 | |
| 23 Pension, profit-sharing, etc., plans | | 23 | |
| 24 Employee benefit programs | | 24 | |
| 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| 26 Other deductions (attach statement) | See Statement 3 | 26 | 433,764. |
| 27 **Total deductions.** Add lines 12 through 26 | ▶ | 27 | 744,040. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 129,923. |
| 29a Net operating loss deduction (see instructions) Statement 4 | 29a | 129,923. | |
| b Special deductions (Schedule C, line 20) | 29b | | |
| c Add lines 29a and 29b | | 29c | 129,923. |

| Tax, Refundable Credits, and Payments | | | |
|---|---|---|---|
| 30 Taxable income. Subtract line 29c from line 28 (see instructions) | | 30 | 0. |
| 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0. |
| 32 Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | 33 | |
| 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0. |
| 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| 36 Enter amount from line 35 you want: Credited to 2014 estimated tax ▶ _____ Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _[signature]_   Date 10·23·16   PRESIDENT

Signature of officer   Date   Title

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

| Paid Preparer Use Only | | |
|---|---|---|
| Print/Type preparer's name Michael Torres | Preparer's signature _[signature]_   Date 10/1/16 | Check ☐ if self-employed   PTIN P00515197 |
| Firm's name ▶ PAAST, P.L. | | Firm's EIN 65-0942623 |
| Firm's address ▶ 2121 Ponce de Leon Blvd., Suite 650 Coral Gables, FL 33134 | | Phone no. 305-567-0150 |

311801  12-18-13  JWA  For Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2013)

3

Confidential

Form 1120 (2013)   **Leonardo Corporation C/O Andrea Rossi**   90-0780933   Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC -DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2013)

311611
12-18-13   JWA

4

Confidential

Rossi_00011688

Form 1120 (2013) **Leonardo Corporation C/O Andrea Rossi**          90-0780933 Page 3

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
|---|---|---|---|---|
| 2 | Income tax. Check if a qualified personal service corporation | | | |
| | (see instructions) ▶ ☐ | | 2 | 0. |
| 3 | Alternative minimum tax (attach Form 4626) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts | | | |
| | (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions - attach statement) | 9f | | |
| 10 | **Total.** Add lines 9a through 9f | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0. |

**Part II - Payments and Refundable Credits**

| 12 | 2012 overpayment credited to 2013 | | 12 | |
|---|---|---|---|---|
| 13 | 2013 estimated tax payments | | 13 | |
| 14 | 2013 refund applied for on Form 4466 | | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | | 15 | |
| 16 | Tax deposited with Form 7004 | | 16 | |
| 17 | Withholding (see instructions) | | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | | 18 | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | 19a | | |
| b | Form 4136 | 19b | | |
| c | Form 8827, line 8c | 19c | | |
| d | Other (attach statement - see instructions) | 19d | | |
| 20 | **Total credits.** Add lines 19a through 19d | | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | 21 | |

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash   b ☐ Accrual   c ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 541700 | | | |
| b | Business activity ▶ Manufacturing/Serv | | | |
| c | Product or service ▶ Energy | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | X |

Form **1120** (2013)

311621
12-18-13    JWA

5

Confidential

Rossi_00011689

Form 1120 (2013) **Leonardo Corporation C/O Andrea Rossi**                     90-0780933 Page **4**

| Schedule K | Other Information *continued (see instructions)* | | | | | Yes | No |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ...... | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ...... | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ...... | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ...... | X

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶ _____ and (ii) Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ...... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____1_____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ...... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $   **276,774.**

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? ...... | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ...... | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? ...... | X

**b** If "Yes," did or will the corporation file required Forms 1099? ...... | |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ...... | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ...... | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ...... | X

311632
12-18-13   JWA                                                   Form **1120** (2013)

Confidential

Rossi_00011690

Form 1120 (2013)  Leonardo Corporation C/O Andrea Rossi      90-0780933  Page **5**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 18,499. | | 172,131. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( | ) | ( | ) |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) Stmt 5 | | 0. | | 35,000. |
| 7 Loans to shareholders | | 3,622. | | 0. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) Stmt 6 | | 1,248,617. | | 0. |
| 10a Buildings and other depreciable assets | 5,478. | | 42,979. | |
| b Less accumulated depreciation | 3,082. | 2,396. | ( 13,377. | 29,602. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) | ( | ) |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( | ) | ( | ) |
| 14 Other assets (att. stmt.) Stmt 7 | | 0. | | 4,089,290. |
| 15 Total assets | | 1,273,134. | | 4,326,023. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) Stmt 8 | | 753,867. | | 86,851. |
| 19 Loans from shareholders | | 239,223. | | 0. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 0. | | 3,299,000. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 100. | 100. | 100. | 100. |
| 23 Additional paid-in capital | | 0. | | 631,388. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | 279,944. | | 308,684. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,273,134. | | 4,326,023. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 28,740. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | |
| 2 Federal income tax per books | 85,526. | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ _____ b Charitable contributions $ _____ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ _____ b Charitable contributions $ _____ c Travel and entertainment $ 9,566. Stmt 9 6,091. | 15,657. | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | 129,923. | 10 Income (page 1, line 28) - line 6 less line 9 | 129,923. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 279,944. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 28,740. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| | | 6 Other decreases (itemize): _____ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 308,684. | 8 Balance at end of year (line 4 less line 7) | 308,684. |

311631 12-18-13  JWA

7

Form **1120** (2013)

Rossi_00011691

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer Identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule)  See Statement 10 | **4** | 17,160. |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 17,160. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | **8** | 17,160. |

9a Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  b Check if there was a writedown of subnormal goods .................................................................... ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .... ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ........ ☐ Yes ☒ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .... ☐ Yes ☒ No

   If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate Instructions.

Form **1125-A** (Rev. 12-2012)

324441
01-14-14

8

Confidential

Rossi_00011692

| SCHEDULE G | Information on Certain Persons Owning the | |
|---|---|---|
| (Form 1120) | Corporation's Voting Stock | OMB No. 1545-0123 |
| (Rev. December 2011) | | |
| Department of the Treasury | ▶ Attach to Form 1120. | |
| Internal Revenue Service | | |

| Name | Employer Identification number (EIN) |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| Florida Energy Trust | 46-6880103 | Trust | United States | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.           Schedule G (Form 1120) (Rev. 12-2011)

317701
05-01-13     JWA

Confidential

Rossi_00011693

| Form **1125-E** | **Compensation of Officers** | OMB No. 1545-2225 |
|---|---|---|

(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

| Name | Employer identification number |
|---|---|
| **Leonardo Corporation C/O Andrea Rossi** | **90-0780933** |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Andrea Rossi | 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 | 100% | 100.00% | | 250,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 250,000. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 250,000. |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **1125-E** (Rev. 12-2013)

324451  11-26-13

10

Confidential

Rossi_00011694

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
### (Including Information on Listed Property)   OTHER
▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. 179

Name(s) shown on return: **Leonardo Corporation C/O Andrea Rossi**

Business or activity to which this form relates: **Other Depreciation**

Identifying number: **90-0780933**

**Part I**   Election To Expense Certain Property Under Section 179  Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**   Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

**Part III**   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | 685. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ...... ▶ ☐ | | |

### Section B - Assets Placed in Service During 2013 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 4,912. | 7 Yrs. | HY | 200DB | 702. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| I Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | 8,909. |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 10,296. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251
12-19-13   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2013)

11

Form 4562 (2013)     **Leonardo Corporation C/O Andrea Rossi**     90-0780933   Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* only *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)**

| 24a   Do you have evidence to support the business/investment use claimed? | X | Yes | | No | 24b If "Yes," is the evidence written? | X | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | 8,909. | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Cadillac | 070113 | 79.83 % | 32,589. | 17,107. | 5.00 | 200DB-HY | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 8,909. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | 7,105 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 1,795 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 8,900 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | | | | | | | |
| 36 Is another vehicle available for personal | X | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 Do you treat all use of vehicles by employees as personal use? | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | X |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2013 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2013 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252  12-19-13            Form **4562** (2013)

Confidential

Rossi_00011696

Election Not to Claim the Additional First Year
Depreciation Allowable Under IRC Sec. 168(k)


Leonardo Corporation C/O Andrea Rossi
1331 Lincoln Road Unit 601
Miami Beach, FL  33139


Employer Identification Number:  90-0780933


For the Year Ending December 31, 2013


Leonardo Corporation C/O Andrea Rossi, hereby elects, pursuant to
IRC Sec. 168(k)(2)(D)(iii), not to claim the additional
depreciation allowable under IRC Sec. 168(k) for the following
qualifying property placed in service during the tax year ending
December 31, 2013.


    All property in the 7 year class.


See attached Form 4562.

Confidential

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

---

| Form 1120 | Interest Income | | Statement   1 |
|-----------|-----------------|------|----------------|

| Description | US | Other |
|-------------|-----|-------|
| Interest Income | | 39,296. |
| Total to Form 1120, Line 5 | | 39,296. |

---

| Form 1120 | Taxes and Licenses | Statement   2 |
|-----------|--------------------|----------------|

| Description | Amount |
|-------------|--------|
| License & Taxes | 8,652. |
| Payroll Taxes | 11,328. |
| Florida Taxes - Based on Income | 11,674. |
| Total to Form 1120, Line 17 | 31,654. |

---

| Form 1120 | Other Deductions | Statement   3 |
|-----------|------------------|----------------|

| Description | Amount |
|-------------|--------|
| Accounting | 6,501. |
| Auto & Truck | 1,249. |
| Bank Charges | 1,472. |
| Business Gifts | 190. |
| Computer | 5,170. |
| Dues/Subscriptions | 109. |
| Equipment Lease | 2,899. |
| Insurance | 8,809. |
| Legal & Professional | 351,566. |
| Meals and Entertainment | 9,566. |
| Office | 450. |
| Office Condo Dues | 4,228. |
| Parking & Tolls | 873. |
| Postage | 344. |
| Supplies | 9. |
| Travel | 40,329. |
| Total to Form 1120, Line 26 | 433,764. |

Confidential

Rossi_00011698

Leonardo Corporation C/O Andrea Rossi                                      90-0780933

| | Net Operating Loss Deduction | | | Statement | 4 |

| Tax Year | Loss Sustained | Loss Previously Applied | Loss Remaining | Available This Year |
|---|---|---|---|---|
| 12/31/14 | 276,774. | | 276,774. | 276,774. |
| NOL Available This Year | | | 276,774. | 276,774. |

| Schedule L | Other Current Assets | | Statement | 5 |

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| Loan Receivable USQL | 0. | 35,000. |
| Total to Schedule L, Line 6 | 0. | 35,000. |

| Schedule L | Other Investments | | Statement | 6 |

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| Megawatt Plant | 1,248,617. | 0. |
| Total to Schedule L, Line 9 | 1,248,617. | 0. |

| Schedule L | Other Assets | | Statement | 7 |

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| D/F REFC Capitalized Interest | 0. | 38,121. |
| Loan Receivable EFA | 0. | 542,000. |
| Loan Receivable REFC | 0. | 3,509,169. |
| Total to Schedule L, Line 14 | 0. | 4,089,290. |

Confidential

Rossi_00011699

Leonardo Corporation C/O Andrea Rossi                    90-0780933

| Schedule L | Other Current Liabilities | | Statement 8 |
|---|---|---|---|
| Description | Beginning of Tax Year | End of Tax Year | |
| Payroll Taxes Payable | 0. | 86,799. | |
| Prepaid Advance | 700,000. | 0. | |
| Unemployment Tax | 0. | 52. | |
| Wages Payable | 53,867. | 0. | |
| Total to Schedule L, Line 18 | 753,867. | 86,851. | |

| Schedule M-1 | Other Expenses Recorded on Books not Deducted in this Return | Statement 9 |
|---|---|---|
| Description | Amount | |
| Penalties | 6,091. | |
| Total to Schedule M-1, Line 5 | 6,091. | |

| Form 1125-A | Additional Section 263A Costs | Statement 10 |
|---|---|---|
| Description | Amount | |
| Freight & Customs | 17,160. | |
| Total, to Line 4 | 17,160. | |

Confidential

Rossi_00011700

AS ORIGINALLY FILED

**Form 1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2013 or tax year beginning _____ , 2013, end. _____ , 20 _____
► Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2013**

| | |
|---|---|
| **A** Check if: | **Name** Number, street, room/suite no. City/town, state/province & ZIP/foreign postal code |
| 1a Consolidated return (attach Form 851) | |
| b Life/nonlife consolidated return | Use IRS label. Otherwise, print or type. |
| 2 Personal holding co. (attach Sch. PH) | LEONARDO CORPORATION |
| 3 Personal service corp. (see instructions) | C/O ANDREA ROSSI |
| 4 Sch. M-3 attached | 1331 LINCOLN ROAD UNIT 601 |
| | MIAMI BEACH FL 33139 |

**B** Employer identification number
90-0780933

**C** Date incorporated
11/08/2010

**D** Total assets (see instructions)
$ 2,776,843.

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a  3,395,161. | |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 3,395,161. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | 1,881. |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 3,393,280. |
| | **4** Dividends (Schedule C, line 19) | 4 | |
| | **5** Interest | 5 | |
| | **6** Gross rents | 6 | |
| | **7** Gross royalties | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | **10** Other income (see instructions - attach statement) | 10 | 455,000. |
| | **11** Total income. Add lines 3 through 10 ► | 11 | 3,848,280. |
| **Deductions (See inst. for limitations on deductions.)** | **12** Compensation of officers (see instructions - attach Form 1125-E) | 12 | 250,000. |
| | **13** Salaries and wages (less employment credits) | 13 | |
| | **14** Repairs and maintenance | 14 | 907. |
| | **15** Bad debts | 15 | |
| | **16** Rents | 16 | |
| | **17** Taxes and licenses | 17 | 30,759. |
| | **18** Interest | 18 | |
| | **19** Charitable contributions | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 7,472. |
| | **21** Depletion | 21 | |
| | **22** Advertising | 22 | |
| | **23** Pension, profit-sharing, etc., plans | 23 | |
| | **24** Employee benefit programs | 24 | |
| | **25** Domestic production activities deduction (attach Form 8903) | 25 | |
| | **26** Other deductions (attach statement) | 26 | 3,526,767. |
| | **27** Total deductions. Add lines 12 through 26 ► | 27 | 3,815,905. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | 32,375. |
| | **29a** Net operating loss deduction (see instructions) | 29a | |
| | **b** Special deductions (Schedule C, line 20) | 29b | |
| | **c** Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | **30** Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | 32,375. |
| | **31** Total tax (Schedule J, Part I, line 11) | 31 | 4,856. |
| | **32** Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☒ | 33 | 85. |
| | **34** Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | 4,941. |
| | **35** Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | **36** Enter amount from line 35 you want: Credited to 2014 estimated tax ► _____ Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title  PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date |
| JAMES R TRAVIS | | 10/14/2014 |

Check ☒ if self-employed
PTIN  P00133909

Firm's name ► SOUTHERN NH FINANCIAL ASSOCIATES
Firm's EIN ► 02-0365140

Firm's address ► PO BOX 268
NEW BOSTON NH 03070-

Phone no.
603-487-5192

BCA  For Paperwork Reduction Act Notice, see instructions.

Form **1120** (2013)

Confidential

Form 1120 (2013)  LEONARDO CORPORATION                                    90-0780933    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ..▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ................▶ | | | |

Form **1120** (2013)

BCA

Confidential

**AS ORIGINALLY FILED**

Form 1120 (2013)  LEONARDO CORPORATION                    90-0780933     Page **3**

## Schedule J   Tax Computation and Payment (see instructions)

**Part I–Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) .......... ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ................. ▶ ☐ | **2** | 4,856. |
| 3 | Alternative minimum tax (attach Form 4626) ............................................... | **3** | |
| 4 | Add lines 2 and 3 ..................................................................... | **4** | 4,856. |
| 5 a | Foreign tax credit (attach Form 1118) ............................ **5a** | | |
| b | Credits from Form 8834 (see instructions) ........................ **5b** | | |
| c | General business credit (attach Form 3800) ...................... **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) ............. **5d** | | |
| e | Bond credits from Form 8912 ................................... **5e** | | |
| 6 | Total credits. Add lines 5a through 5e .................................................... | **6** | |
| 7 | Subtract line 6 from line 4 .............................................................. | **7** | 4,856. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ............................... | **8** | |
| 9 a | Recapture of investment credit (attach Form 4255) ................ **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) ....... **9b** | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) . **9c** | | |
| d | Interest due under the look-back method-income forecast method (attach form 8866) ..... **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) ............... **9e** | | |
| f | Other (see instructions-attach statement) .................... **9f** | | |
| 10 | Total. Add lines 9a through 9f ........................................................... | **10** | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 ........................... | **11** | 4,856. |

**Part II–Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2012 overpayment credited to 2013 ...................................................... | **12** | |
| 13 | 2013 estimated tax payments ............................................................ | **13** | |
| 14 | 2013 refund applied for on Form 4466 ..................................................... | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 ............................................................ | **15** | |
| 16 | Tax deposited with Form 7004 ........................................................... | **16** | |
| 17 | Withholding (see instructions) ........................................................... | **17** | |
| 18 | Total payments. Add lines 15, 16, and 17 .................................................. | **18** | |
| 19 | Refundable credits from: | | |
| a | Form 2439 ................................................... **19a** | | |
| b | Form 4136 ................................................... **19b** | | |
| c | Form 8827, line 8c ........................................... **19c** | | |
| d | Other (attach schedule-see instructions) ....................... **19d** | | |
| 20 | Total credits. Add lines 19a through 19d .................................................. | **20** | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32. .......... | **21** | |

## Schedule K   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 541700 | | |
| b | Business activity ▶ MFR/SERVICE | | |
| c | Product or service ▶ ENERGY | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ................. | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ............. | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)...... | | X |

BCA                                                        Form **1120** (2013)

Confidential

Rossi_00011703

AS ORIGINALLY FILED

Form 1120 (2013)   LEONARDO CORPORATION                                          90-0780933        Page **4**

| **Schedule K** | Other Information *continued (see instructions)* | | | | Yes | No |
|---|---|---|---|---|---|---|

**5   At the end of the tax year, did the corporation:**

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? . . . . . . . . . . . . . . . . . .

For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.

|  |  |  |  | | X |
|---|---|---|---|---|---|

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  | 0.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? . . . . . . . . . . . . . . . . . .

For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.

|  |  |  |  | | X |
|---|---|---|---|---|---|

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  | 0.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . . . .  |  | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? . . . . . . . . . . . . . . . . . .  |  | X

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶     0.000        and (ii) Owner's country ▶ _____

(c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281**, Info. Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year    ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)   ▶     1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . . . . . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.)
  ▶ $ _____

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . .  |  | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . . . . . . . . . . . . . . .  |  | X

If "Yes, " complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . .  |  | X

**b** If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . .  |  |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . .  |  | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . .  |  | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . .  |  | X

BCA

Form **1120** (2013)

Confidential

Rossi_00011704

Form **1120X**
(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation
## Income Tax Return

OMB No. 1545-0132

For tax year ending
▶ December 2013
(Enter month and year.)

| | |
|---|---|
| Please Type or Print | **Name** Leonardo Corporation C/O Andrea Rossi |
| | **Number, street, and room or suite no. (If a P.O. box, see instructions.)** 1331 Lincoln Road Unit 601 |
| | **City or town, state, and ZIP code** Miami Beach, FL  33139 |

Employer identification number
90-0780933

Telephone number (optional)
305-504-4067

Enter name and address used on original return (If same as above, write "Same.")

Same

Internal Revenue Service Center
where original return was filed ▶ Cincinnati, OH

### Fill in applicable items and use Part II to explain any changes

| Part I | Income and Deductions | | (a) As originally reported or as previously adjusted | (b) Net change – increase or (decrease) – explain in Part II | (c) Correct amount |
|---|---|---|---|---|---|
| 1 | Total income | 1 | 3,848,280. | -2,974,317. | 873,963. |
| 2 | Total deductions | 2 | 3,815,905. | -3,071,865. | 744,040. |
| 3 | Taxable income. Subtract line 2 from line 1 | 3 | 32,375. | 97,548. | 129,923. |
| 4 | Total Tax | 4 | 4,856. | 29,064. | 33,920. |

### Payments and Credits

| | | | | | |
|---|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | | | |
| b | Estimated tax payments | 5b | | | |
| c | Refund applied for on Form 4466 | 5c | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 5d | | | |
| e | Tax deposited with Form 7004 | 5e | | | |
| f | Credit from Form 2439 | 5f | | | |
| g | Credit for federal tax on fuels and other refundable credits | 5g | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | 6 | | 4,856. |
| 7 | Add lines 5d through 6, column (c) | | 7 | | 4,856. |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | 8 | | |
| 9 | Subtract line 8 from line 7 | | 9 | | 4,856. |

### Tax Due or Overpayment

| | | | |
|---|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." ▶ | 10 | 29,064. |
| 11 | Overpayment. Subtract line 4, column (c), from line 9 ▶ | 11 | |
| 12 | Enter the amount of line 11 you want: Credited to 2014 estimated tax ▶                Refunded ▶ | 12 | |

Sign Here

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer          Date 3-14-17          Title PRESIDENT

| | | | | |
|---|---|---|---|---|
| Paid Preparer's Use Only | Print/Type preparer's name Michael Torres | Preparer's signature | Date 3/11/17 | Check if self-employed ☐  PTIN P00515197 |
| | Firm's name ▶ PAAST, P.L. | | | Firm's EIN 65-0942623 |
| | Firm's address ▶ 2121 Ponce de Leon Blvd., Suite 650 Coral Gables, FL 33134 | | | Phone no. 305-567-0150 |

JWA   For Paperwork Reduction Act Notice, see instructions on page 4.

Form **1120X** (Rev. 1-2011)

310711
05-01-13

1

Leonardo Corporation C/O Andrea Rossi                    90-0780933

---

Form 1120X (Rev. 1-2011)                                                          Page 2

| Part II | Explanation of Changes to Items in Part I (Enter the line number from page 1 for the items you are |
| | changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** |
| | in the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see Carryback Claims
in the instructions, and check here ............................................................................... ▶ ☐

RETURN IS BEING AMENDED TO CORRECTLY STATE BALANCES.

SIGNFICANT CHANGES INCLUDE:
- TO RECLASSIFY $3,299,000 OF REPORTED INCOME TO LOAN PAYABLES.
- TO RECLASSIFY $3,509,169 FROM EXPENSES TO LOANS RECEIVABLE FROM REFC.
- TO RECORD INCOME ON IMPUTED INTEREST ON THE LOAN RECEIVABLE FROM REFC.
- TO RECOGNIZE $700,000 OF PREPAID ADVANCES AS INCOME.
- TO CORRECTLY STATE INVENTORY.
- TO CORRECTLY STATE FIXED ASSETS AND DEPRECIATION.

---

Confidential                                                              Rossi_00011716

Form **1120**

**U.S. Corporation Income Tax Return**
For calendar year 2013 or tax year

Department of the Treasury
Internal Revenue Service

beginning _____ , ending _____

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2013**

**A** Check if:
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
Leonardo Corporation C/O Andrea Rossi

Number, street, and room or suite no. If a P.O. box, see instructions.
1331 Lincoln Road Unit 601

City or town, state, or province, country, and ZIP or foreign postal code
Miami Beach, FL 33139

**B** Employer identification number
90-0780933

**C** Date Incorporated
11/08/2010

**D** Total assets (see instructions)
$ 4,326,023.

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 851,827. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 851,827. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | 17,160. |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 834,667. |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest                        See Statement 1 | 5 | 39,296. |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | 873,963. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | 12 | 250,000. |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | 17,119. |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses              See Statement 2 | 17 | 31,654. |
| | 18 Interest | 18 | 1,207. |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 10,296. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement)     See Statement 3 | 26 | 433,764. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | 744,040. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 129,923. |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | 129,923. |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 33,920. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☒ | 33 | 77. |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | 33,997. |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2014 estimated tax ▶          Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date 3-14-17 ▶ Title PRESIDENT

May the IRS discuss this return with the preparer shown below?
☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date 1/11/17 | Check ☐ if self-employed   PTIN P00515197 |
| Michael Torres | | | |
| Firm's name ▶ PAAST, P.L. | | | Firm's EIN ▶ 65-0942623 |
| Firm's address ▶ 2121 Ponce de Leon Blvd., Suite 650 Coral Gables, FL 33134 | | | Phone no. 305-567-0150 |

3T1691 12-18-13   JWA   For Paperwork Reduction Act Notice, see separate instructions.

3

Form **1120** (2013)

Confidential

Form 1120 (2013)   Leonardo Corporation C/O Andrea Rossi          90-0780933   Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions.  Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form 1120 (2013)

311611
12-18-13   JWA

4

Confidential

Rossi_00011718

Form 1120 (2013) Leonardo Corporation C/O Andrea Rossi                    90-0780933 Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
| --- | --- |

**Part I - Tax Computation**

| | | | |
| --- | --- | --- | --- |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation                       Stmt 4 | | |
| | (see instructions) ▶ ☐ | 2 | 33,920. |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 33,920. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | Total credits. Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 33,920. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts | | |
| | (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | Total. Add lines 9a through 9f | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 33,920. |

**Part II - Payments and Refundable Credits**

| | | | |
| --- | --- | --- | --- |
| 12 | 2012 overpayment credited to 2013 | 12 | |
| 13 | 2013 estimated tax payments | 13 | |
| 14 | 2013 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement - see instructions) | 19d | |
| 20 | Total credits. Add lines 19a through 19d | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

| Schedule K | Other Information (see instructions) | | Yes | No |
| --- | --- | --- | --- | --- |
| 1 | Check accounting method: a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 541700 | | | |
| b | Business activity ▶ Manufacturing/Serv | | | |
| c | Product or service ▶ Energy | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | X |

Form **1120** (2013)

311621
12-16-13   JWA

5

Form 1120 (2013) Leonardo Corporation C/O Andrea Rossi          90-0780933 Page 4

| **Schedule K** | **Other Information** continued (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions .......... | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions .......... | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) .......... | X

If "Yes," file Form 5452, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? .......... | X

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶ _____ and (ii) Owner's country ▶ _____

(c) The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶               1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .......... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? .......... | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? .......... | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? .......... | X

**b** If "Yes," did or will the corporation file required Forms 1099? ..........

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? .......... | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? .......... | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? .......... | X

311032
12-18-13   JWA

6

Form **1120** (2013)

Form 1120 (2013) Leonardo Corporation C/O Andrea Rossi                    90-0780933   Page 5

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 18,499. | | 172,131. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) Stmt 5 | | 0. | | 35,000. |
| 7 Loans to shareholders | | 3,622. | | 0. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other Investments (att. stmt.) Stmt 6 | | 1,248,617. | | 0. |
| 10a Buildings and other depreciable assets | 5,478. | | 42,979. | |
| b Less accumulated depreciation | ( 3,082.) | 2,396. | ( 13,377.) | 29,602. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) Stmt 7 | | 0. | | 4,089,290. |
| 15 Total assets | | 1,273,134. | | 4,326,023. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) Stmt 8 | | 753,867. | | 86,851. |
| 19 Loans from shareholders | | 239,223. | | 0. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 0. | | 3,299,000. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 100. | 100. | 100. | 100. |
| 23 Additional paid-in capital | | 0. | | 631,388. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | 279,944. | | 308,684. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,273,134. | | 4,326,023. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 28,740. | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | 85,526. | Tax-exempt interest $ _____ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 Deductions on this return not charged against book income this year (itemize): | |
| | | a Depreciation $ _____ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contributions $ _____ | |
| a Depreciation $ _____ | | | |
| b Charitable contributions $ _____ | | | |
| c Travel and entertainment $ 9,566. | | | |
| Stmt 9    6,091. | 15,657. | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | 129,923. | 10 Income (page 1, line 28) - line 6 less line 9 | 129,923. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 279,944. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 28,740. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| _____ | | 6 Other decreases (itemize): _____ | |
| _____ | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 308,684. | 8 Balance at end of year (line 4 less line 7) | 308,684. |

311631
12-18-13   JWA

Form **1120** (2013)

7

| Form **4626** Department of the Treasury Internal Revenue Service | **Alternative Minimum Tax — Corporations** ▶ Attach to the corporation's tax return. ▶ Information about Form 4626 and its separate instructions is at www.irs.gov/form4626. | OMB No. 1545-0175 **2013** |
|---|---|---|

| Name | Employer identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

Note: See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | 129,923. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -2. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | 129,921. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a — 129,921. | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b — 0. | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | |
| e | ACE adjustment. • If line 4b is zero or more, enter the amount from line 4c • If line 4b is less than zero, enter the smaller of line 4c or line 4d as a negative amount | 4e | 0. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | 129,921. |
| 6 | Alternative tax net operating loss deduction (see instructions) | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | 129,921. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a — 0. | |
| b | Multiply line 8a by 25% (.25) | 8b — 0. | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | 40,000. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | 89,921. |
| 10 | Multiply line 9 by 20% (.20) | 10 | 17,984. |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | 17,984. |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | 13 | 33,920. |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | 0. |

JWA   For Paperwork Reduction Act Notice, see separate instructions.                                        Form **4626** (2013)

317001 11-26-13

8

Confidential                                                                 Rossi_00011722

Leonardo Corporation C/O Andrea Rossi                                              90-0780933

## Adjusted Current Earnings (ACE) Worksheet
▶ See ACE Worksheet Instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | 1 | 129,921. |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation | 2a | 10,107. | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property | 2b(1) | 10,107. | | |
| | (2) Post-1989, pre-1994 property | 2b(2) | | | |
| | (3) Pre-1990 MACRS property | 2b(3) | | | |
| | (4) Pre-1990 original ACRS property | 2b(4) | | | |
| | (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | | |
| | (6) Other property | 2b(6) | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | 2b(7) | 10,107. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | 2c | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income | 3a | | | |
| b | Death benefits from life insurance contracts | 3b | | | |
| c | All other distributions from life insurance contracts (including surrenders) | 3c | | | |
| d | Inside buildup of undistributed income in life insurance contracts | 3d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | 3e | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | 3f | |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received | 4a | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | 4b | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | 4c | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | 4d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | 4e | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | 4f | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs | 5a | | | |
| b | Circulation expenditures | 5b | | | |
| c | Organizational expenditures | 5c | | | |
| d | LIFO inventory adjustments | 5d | | | |
| e | Installment sales | 5e | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | 5f | |
| 6 | Disallowance of loss on exchange of debt pools | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | 7 | |
| 8 | Depletion | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | 9 | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | 10 | 129,921. |

317021
05-01-13

9

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)   See Statement 10 | 4 | 17,160. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 17,160. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 17,160. |

9 a Check all methods used for valuing closing inventory:

   (i)  ☐ Cost

   (ii)  ☐ Lower of cost or market

   (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  b Check if there was a writedown of subnormal goods  . . . . . . . . . . . . . . . .  ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  . . ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

    under LIFO  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 9d |

  e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation?  . . . ☐ Yes ☒ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory?   ☐ Yes ☒ No

    If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate Instructions.

Form **1125-A** (Rev. 12-2012)

324441
01-14-14

10

Rossi_00011724

| SCHEDULE G (Form 1120) (Rev. December 2011) Department of the Treasury Internal Revenue Service | Information on Certain Persons Owning the Corporation's Voting Stock ▶ Attach to Form 1120. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer identification number (EIN) |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

**Part I**   Certain Entities Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| Florida Energy Trust | 46-6880103 | Trust | United States | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   Certain Individuals and Estates Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see Instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.   Schedule G (Form 1120) (Rev. 12-2011)

317781
05-01-13   JWA

11

Confidential

Rossi_00011725

| Form **1125-E** | | **Compensation of Officers** | | | | | OMB No. 1545-2225 |
|---|---|---|---|---|---|---|---|

(Rev. December 2013)

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

Department of the Treasury
Internal Revenue Service

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

| Name | Employer identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| †Andrea Rossi | 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 | 100% | 100.00% | | 250,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers | | 2 | 250,000. |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 250,000. |

For Paperwork Reduction Act Notice, see separate instructions.

Form 1125-E (Rev. 12-2013)

324451 11-26-13

12

Confidential

Rossi_00011726

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0142 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Information about Form 2220 and its separate instructions is at www.irs.gov/form2220. | **2013** |

| Name | Employer identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.

## Part I | Required Annual Payment

| | | | | |
|---|---|---|---|---|
| 1 | Total tax (see instructions) | | **1** | 33,920. |
| 2 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | **2a** | | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method | **2b** | | |
| c | Credit for federal tax paid on fuels (see instructions) | **2c** | | |
| d | Total. Add lines 2a through 2c | | **2d** | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, do not complete or file this form. The corporation does not owe the penalty | | **3** | 33,920. |
| 4 | Enter the tax shown on the corporation's 2012 income tax return (see instructions). **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5** | | **4** | 4,280. |
| 5 | Required annual payment. Enter the smaller of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | | **5** | 4,280. |

## Part II | Reasons for Filing – Check the boxes below that apply. If any boxes are checked, the corporation must file Form 2220 even if it does not owe a penalty (see instructions).

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☐ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

## Part III | Figuring the Underpayment

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF** filers: Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | 04/15/2013 | 06/17/2013 | 09/16/2013 | 12/16/2013 |
| 10 | Required installments. If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 5 above in each column. | **10** | 1,070. | 1,070. | 1,070. | 1,070. |
| 11 | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 | **11** | | | | |
| | Complete lines 12 through 18 of one column before going to the next column. | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | **12** | | | | |
| 13 | Add lines 11 and 12 | **13** | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | **14** | | 1,070. | 2,140. | 3,210. |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | | | | |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | **16** | | 1,070. | 2,140. | |
| 17 | Underpayment. If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | **17** | 1,070. | 1,070. | 1,070. | 1,070. |
| 18 | Overpayment. If line 15 is less than line 10, subtract line 10 from line 15. Then go to line 12 of the next column | **18** | | | | |

Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.

JWA   For Paperwork Reduction Act Notice, see separate instructions.                                Form **2220** (2013)

312801
12-26-13

13

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

Form 2220 (2013)                                                              Page **2**

| **Part IV** | Figuring the Penalty |
|---|---|

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). (Form 990-PF and Form 990-T filers: Use 5th month instead of 3rd month.) | 19 | Statement 11 | | | |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 | 20 | | | | |
| 21 | Number of days on line 20 after 4/15/2013 and before 7/1/2013 | 21 | | | | |
| 22 | Underpayment on line 17 x Number of days on line 21 x 3% / 365 | 22 | $ | $ | $ | $ |
| 23 | Number of days on line 20 after 06/30/2013 and before 10/1/2013 | 23 | | | | |
| 24 | Underpayment on line 17 x Number of days on line 23 x 3% / 365 | 24 | $ | $ | $ | $ |
| 25 | Number of days on line 20 after 9/30/2013 and before 1/1/2014 | 25 | | | | |
| 26 | Underpayment on line 17 x Number of days on line 25 x 3% / 365 | 26 | $ | $ | $ | $ |
| 27 | Number of days on line 20 after 12/31/2013 and before 4/1/2014 | 27 | | | | |
| 28 | Underpayment on line 17 x Number of days on line 27 x 3% / 365 | 28 | $ | $ | $ | $ |
| 29 | Number of days on line 20 after 3/31/2014 and before 7/1/2014 | 29 | | | | |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% / 365 | 30 | $ | $ | $ | $ |
| 31 | Number of days on line 20 after 6/30/2014 and before 10/01/2014 | 31 | | | | |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% / 365 | 32 | $ | $ | $ | $ |
| 33 | Number of days on line 20 after 9/30/2014 and before 1/1/2015 | 33 | | | | |
| 34 | Underpayment on line 17 x Number of days on line 33 x *% / 365 | 34 | $ | $ | $ | $ |
| 35 | Number of days on line 20 after 12/31/2014 and before 2/16/2015 | 35 | | | | |
| 36 | Underpayment on line 17 x Number of days on line 35 x *% / 365 | 36 | $ | $ | $ | $ |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 | 37 | $         29. | $         24. | $         16. | $          8. |
| 38 | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120; line 33; or the comparable line for other income tax returns | | | | 38 | $         77. |

* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at www.irs.gov. You can also call 1-800-829-4933 to get interest rate information.

JWA                                                                      Form 2220 (2013)

312602
12-26-13

14

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)   OTHER
▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2013**

Attachment
Sequence No. 179

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Leonardo Corporation C/O Andrea Rossi | Other Depreciation | 90-0780933 |

**Part I** | Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** | Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III** | MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | 685. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 4,912. | 7 Yrs. | HY | 200DB | 702. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | 8,909. |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 10,296. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

316251
12-19-13   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2013)

15

Form 4562 (2013)　　**Leonardo Corporation C/O Andrea Rossi**　　90-0780933　Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
| --- | --- |

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a　Do you have evidence to support the business/investment use claimed? | X | Yes | | No | 24b If "Yes," is the evidence written? | X | Yes | | No |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 25　Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | 8,909. | |
| 26　Property used more than 50% in a qualified business use: | | | | | | | | |
| Cadillac | 070113 | 79.83 % | 32,589. | 17,107. | 5.00 | 200DB-HY | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27　Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28　Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 8,909. | |
| 29　Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
| --- | --- | --- | --- | --- | --- | --- |
| 30　Total business/investment miles driven during the year (**do not** include commuting miles) | 7,105 | | | | | |
| 31　Total commuting miles driven during the year | | | | | | |
| 32　Total other personal (noncommuting) miles driven | 1,795 | | | | | |
| 33　Total miles driven during the year. Add lines 30 through 32 | 8,900 | | | | | |
| 34　Was the vehicle available for personal use during off-duty hours? | Yes No X | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35　Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | |
| 36　Is another vehicle available for personal use? | X | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons.

| | Yes | No |
| --- | --- | --- |
| 37　Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38　Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39　Do you treat all use of vehicles by employees as personal use? | | X |
| 40　Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41　Do you meet the requirements concerning qualified automobile demonstration use? | | X |
| Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | |

| **Part VI** | Amortization |
| --- | --- |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
| --- | --- | --- | --- | --- | --- |
| 42　Amortization of costs that begins during your 2013 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43　Amortization of costs that began before your 2013 tax year | | | | 43 | |
| 44　**Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252  12-19-13　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **4562** (2013)

16

Election Not to Claim the Additional First Year
Depreciation Allowable Under IRC Sec. 168(k)


Leonardo Corporation C/O Andrea Rossi
1331 Lincoln Road Unit 601
Miami Beach, FL  33139


Employer Identification Number:  90-0780933


For the Year Ending December 31, 2013


Leonardo Corporation C/O Andrea Rossi, hereby elects, pursuant to
IRC Sec. 168(k)(2)(D)(iii), not to claim the additional
depreciation allowable under IRC Sec. 168(k) for the following
qualifying property placed in service during the tax year ending
December 31, 2013.


     All property in the 7 year class.


See attached Form 4562.

Leonardo Corporation C/O Andrea Rossi                          90-0780933

| Form 1120 | Interest Income | Statement | 1 |
|---|---|---|---|

| Description | US | Other |
|---|---|---|
| Interest Income | | 39,296. |
| Total to Form 1120, Line 5 | | 39,296. |

| Form 1120 | Taxes and Licenses | Statement | 2 |
|---|---|---|---|

| Description | Amount |
|---|---|
| License & Taxes | 8,652. |
| Payroll Taxes | 11,328. |
| Florida Taxes - Based on Income | 11,674. |
| Total to Form 1120, Line 17 | 31,654. |

| Form 1120 | Other Deductions | Statement | 3 |
|---|---|---|---|

| Description | Amount |
|---|---|
| Accounting | 6,501. |
| Auto & Truck | 1,249. |
| Bank Charges | 1,472. |
| Business Gifts | 190. |
| Computer | 5,170. |
| Dues/Subscriptions | 109. |
| Equipment Lease | 2,899. |
| Insurance | 8,809. |
| Legal & Professional | 351,566. |
| Meals and Entertainment | 9,566. |
| Office | 450. |
| Office Condo Dues | 4,228. |
| Parking & Tolls | 873. |
| Postage | 344. |
| Supplies | 9. |
| Travel | 40,329. |
| Total to Form 1120, Line 26 | 433,764. |

Confidential                                                          Rossi_00011732

Leonardo Corporation C/O Andrea Rossi                    90-0780933

| | Tax Computation | | Statement | 4 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 1. | Taxable Income . . . . . . . . . . . | 129,923 |
| 2. | Lesser of Line 1 or First Bracket Amount . . | 50,000 |
| 3. | Line 1 Less Line 2 . . . . . . . . | 79,923 |
| 4. | Lesser of Line 3 or Second Bracket Amount . . | 25,000 |
| 5. | Line 3 Less Line 4 . . . . . . . . . | 54,923 |
| 6. | Income Subject to 34% Tax Rate . . . . . . | 54,923 |
| 7. | Income Subject to 35% Tax Rate . . . . . . | 0 |
| 8. | 15 Percent of Line 2 . . . . . . . . . | 7,500 |
| 9. | 25 Percent of Line 4 . . . . . . . . . | 6,250 |
| 10. | 34 Percent of Line 6 . . . . . . . . . | 18,674 |
| 11. | 35 Percent of Line 7 . . . . . . . . . | 0 |
| 12. | Additional 5% Surtax. . . . . . . . . | 1,496 |
| 13. | Additional 3% Surtax . . . . . . . . . | 0 |
| 14. | Total Income Tax . . . . . . . . . . . | 33,920 |

Confidential                                                      Rossi_00011733

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

| Schedule L | Other Current Assets | | Statement   5 |
|---|---|---|---|
| Description | Beginning of Tax Year | End of Tax Year | |
| Loan Receivable USQL | 0. | 35,000. | |
| Total to Schedule L, Line 6 | 0. | 35,000. | |

| Schedule L | Other Investments | | Statement   6 |
|---|---|---|---|
| Description | Beginning of Tax Year | End of Tax Year | |
| Megawatt Plant | 1,248,617. | 0. | |
| Total to Schedule L, Line 9 | 1,248,617. | 0. | |

| Schedule L | Other Assets | | Statement   7 |
|---|---|---|---|
| Description | Beginning of Tax Year | End of Tax Year | |
| D/F REFC Capitalized Interest | 0. | 38,121. | |
| Loan Receivable EFA | 0. | 542,000. | |
| Loan Receivable REFC | 0. | 3,509,169. | |
| Total to Schedule L, Line 14 | 0. | 4,089,290. | |

| Schedule L | Other Current Liabilities | | Statement   8 |
|---|---|---|---|
| Description | Beginning of Tax Year | End of Tax Year | |
| Payroll Taxes Payable | 0. | 86,799. | |
| Prepaid Advance | 700,000. | 0. | |
| Unemployment Tax | 0. | 52. | |
| Wages Payable | 53,867. | 0. | |
| Total to Schedule L, Line 18 | 753,867. | 86,851. | |

Confidential                                                                    Rossi_00011734

Form **1120X**
(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending
▶ December 2013
(Enter month and year.)

Please Type or Print

Name
Leonardo Corporation C/O Andrea Rossi

Employer identification number
90-0780933

Number, street, and room or suite no. (If a P.O. box, see instructions.)
1331 Lincoln Road Unit 601

City or town, state, and ZIP code
Miami Beach, FL  33139

Telephone number (optional)
305-504-4067

Enter name and address used on original return (If same as above, write "Same.")

Same

Internal Revenue Service Center
where original return was filed ▶ Cincinnati, OH

### Fill in applicable items and use Part II to explain any changes

| Part I | Income and Deductions | | (a) As originally reported or as previously adjusted | (b) Net change - increase or (decrease) - explain in Part II | (c) Correct amount |
|---|---|---|---|---|---|
| 1 | Total income | 1 | 873,963. | | 873,963. |
| 2 | Total deductions | 2 | 744,040. | 129,923. | 873,963. |
| 3 | Taxable income. Subtract line 2 from line 1 | 3 | 129,923. | -129,923. | 0. |
| 4 | Total Tax | 4 | 33,920. | -33,920. | 0. |

### Payments and Credits

| | | | | |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | | |
| b | Estimated tax payments | 5b | | |
| c | Refund applied for on Form 4466 | 5c | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 5d | | |
| e | Tax deposited with Form 7004 | 5e | | |
| f | Credit from Form 2439 | 5f | | |
| g | Credit for federal tax on fuels and other refundable credits | 5g | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | 6 | 33,920. |
| 7 | Add lines 5d through 6, column (c) | | 7 | 33,920. |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | 8 | |
| 9 | Subtract line 8 from line 7 | | 9 | 33,920. |

### Tax Due or Overpayment

| | | | | |
|---|---|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." | ▶ | 10 | |
| 11 | Overpayment. Subtract line 4, column (c), from line 9 | ▶ | 11 | 33,920. |
| 12 | Enter the amount of line 11 you want: Credited to 2014 estimated tax ▶ | Refunded ▶ | 12 | 33,920. |

Sign Here

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer          Date 3-14-17          Title PRESIDENT

| Paid Preparer's Use Only | | |
|---|---|---|
| Print/Type preparer's name Michael Torres | Preparer's signature | Date 1/0/17 | Check if self-employed ☐ | PTIN P00515197 |
| Firm's name ▶ PAAST, P.L. | | Firm's EIN ▶ 65-0942623 |
| Firm's address ▶ 2121 Ponce de Leon Blvd., Suite 650 Coral Gables, FL 33134 | | Phone no. 305-567-0150 |

JWA   For Paperwork Reduction Act Notice, see instructions on page 4.          Form 1120X (Rev. 1-2011)

310711
05-01-13

1

Confidential

Rossi_00011736

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

Form 1120X (Rev. 1-2011)                                                                                    Page 2

| Part II | Explanation of Changes to Items in Part I (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** In the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see Carryback Claims In the Instructions, and check here ........................................................................................................ ▶ ☐

RETURN IS BEING AMENDED TO CORRECTLY STATE BALANCES.

SIGNFICANT CHANGES INCLUDE:
- TO APPLY CARRYBACK NOL FROM 2014.

Confidential                                                                            Rossi_00011737

# U.S. Corporation Income Tax Return

Form **1120**

For calendar year 2013 or tax year

beginning _____ , ending _____

OMB No. 1545-0123

**2013**

Department of the Treasury
Internal Revenue Service

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**Leonardo Corporation C/O Andrea Rossi**

Number, street, and room or suite no. If a P.O. box, see instructions.
**1331 Lincoln Road Unit 601**

City or town, state, or province, country and ZIP or foreign postal code
**Miami Beach, FL  33139**

**B** Employer identification number
**90-0780933**

**C** Date incorporated
**11/08/2010**

**D** Total assets (see instructions)
$ **4,326,023.**

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | **851,827.** |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | **851,827.** |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | **17,160.** |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | **834,667.** |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest                                    See Statement 1 | 5 | **39,296.** |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | **873,963.** |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | 12 | **250,000.** |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | **17,119.** |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses                          See Statement 2 | 17 | **31,654.** |
| | 18 Interest | 18 | **1,207.** |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | **10,296.** |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement)          See Statement 3 | 26 | **433,764.** |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | **744,040.** |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | **129,923.** |
| | 29a Net operating loss deduction (see instructions)  Statement 4 | 29a | **129,923.** |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | **129,923.** |
| **Tax, Refundable Credits, and Payments** | 30 Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | **0.** |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | **0.** |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | **0.** |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2014 estimated tax ▶           Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer     Date **3-14-17**     Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name **Michael Torres** | Preparer's signature     Date **1/17** | Check ☐ if self-employed   PTIN **P00515197** |
| Firm's name ▶ **PAAST, P.L.** | | Firm's EIN ▶ **65-0942623** |
| Firm's address ▶ **2121 Ponce de Leon Blvd., Suite 650 Coral Gables, FL 33134** | | Phone no. **305-567-0150** |

For Paperwork Reduction Act Notice, see separate instructions.      JWA      Form **1120** (2013)

3

Confidential

Rossi_00011738

Form 1120 (2013)   Leonardo Corporation C/O Andrea Rossi                          90-0780933  Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions.  Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form 1120 (2013)

311611
12-18-13   JWA

4

Rossi_00011739

Form 1120 (2013)   Leonardo Corporation C/O Andrea Rossi                    90-0780933   Page 3

### Schedule J | Tax Computation and Payment (see instructions)

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ........ ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation | | | |
| | (see instructions) .................................................................................... ▶ ☐ | | 2 | 0. |
| 3 | Alternative minimum tax (attach Form 4626) ................................................ | | 3 | |
| 4 | Add lines 2 and 3 ....................................................................................... | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | Total credits. Add lines 5a through 5e ..................................................... | | 6 | |
| 7 | Subtract line 6 from line 4 ........................................................................ | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ............... | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts | | | |
| | (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) .... | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions - attach statement) | 9f | | |
| 10 | Total. Add lines 9a through 9f ................................................................ | | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 ....... | | 11 | 0. |

**Part II - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2012 overpayment credited to 2013 ......................................................... | | 12 | |
| 13 | 2013 estimated tax payments ................................................................. | | 13 | |
| 14 | 2013 refund applied for on Form 4466 ..................................................... | | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 ................................................................. | | 15 | |
| 16 | Tax deposited with Form 7004 ................................................................ | | 16 | |
| 17 | Withholding (see instructions) ................................................................ | | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 ............................................... | | 18 | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | 19a | | |
| b | Form 4136 | 19b | | |
| c | Form 8827, line 8c | 19c | | |
| d | Other (attach statement - see instructions) | 19d | | |
| 20 | Total credits. Add lines 19a through 19d ................................................ | | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 .... | | 21 | |

### Schedule K | Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☒ Cash    b ☐ Accrual    c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity code no. ▶ 541700 | | |
| | b Business activity  ▶ Manufacturing/Serv | | |
| | c Product or service ▶ Energy | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| | a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt | | |
| | organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the | | |
| | corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| | b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all | | |
| | classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2013)

311621
12-18-13   JWA

5

Form 1120 (2013)  Leonardo Corporation C/O Andrea Rossi                    90-0780933  Page 4

| Schedule K | Other Information continued (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**5** At the end of the tax year, did the corporation:

a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions .................... | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ..................... | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ............. | | | | | X

If "Yes," file Form 5452, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? .............. | | | | | X

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶ _____ and (ii) Owner's country ▶ _____

(c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ..................... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶           1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ..................... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $    276,774.

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? ................... | | | | | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? .............. | | | | | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? .............. | | | | | X

b If "Yes," did or will the corporation file required Forms 1099? ..................... | | | | |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? .............. | | | | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ..................... | | | | | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ..................... | | | | | X

311752.2 12-18-13   JWA                          6                          Form **1120** (2013)

Confidential                                                                                                        Rossi_00011741

Form 1120 (2013)   Leonardo Corporation C/O Andrea Rossi          90-0780933   Page 5

## Schedule L — Balance Sheets per Books

| Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---|---|---|---|
| 1 Cash | | 18,499. | | 172,131. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) Stmt 5 | | 0. | | 35,000. |
| 7 Loans to shareholders | | 3,622. | | 0. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) Stmt 6 | | 1,248,617. | | 0. |
| 10a Buildings and other depreciable assets | 5,478. | | 42,979. | |
| b Less accumulated depreciation | ( 3,082.) | 2,396. | ( 13,377.) | 29,602. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) Stmt 7 | | 0. | | 4,089,290. |
| 15 Total assets | | 1,273,134. | | 4,326,023. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) Stmt 8 | | 753,867. | | 86,851. |
| 19 Loans from shareholders | | 239,223. | | 0. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 0. | | 3,299,000. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 100. | 100. | 100. | 100. |
| 23 Additional paid-in capital | | 0. | | 631,388. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | 279,944. | | 308,684. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,273,134. | | 4,326,023. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 28,740. | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | 85,526. | Tax-exempt interest    $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| a Depreciation    $ | | a Depreciation    $ | |
| b Charitable contributions    $ | | b Charitable contributions    $ | |
| c Travel and entertainment    $  9,566. | | | |
| Stmt 9    6,091. | 15,657. | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | 129,923. | 10 Income (page 1, line 28) - line 6 less line 9 | 129,923. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 279,944. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 28,740. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 308,684. | 8 Balance at end of year (line 4 less line 7) | 308,684. |

311631 12-18-13   JWA

7

Form 1120 (2013)

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)   See Statement 10 | 4 | 17,160. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | 17,160. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 17,160. |

**9 a** Check all methods used for valuing closing inventory:

- (i) ☐ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ............................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ....... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? .......... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ...... ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**   Form **1125-A** (Rev. 12-2012)

324441
01-14-14

8

**SCHEDULE G
(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Leonardo Corporation C/O Andrea Rossi | 90-0780933 |

**Part I**   Certain Entities Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| Florida Energy Trust | 46-6880103 | Trust | United States | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   Certain Individuals and Estates Owning the Corporation's Voting Stock. (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see Instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

317701
05-01-13   JWA

Schedule G (Form 1120) (Rev. 12-2011)

9

Confidential

Rossi_00011744

| Form **1125-E** | **Compensation of Officers** | OMB No. 1545-2225 |
|---|---|---|

(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

Name: **Leonardo Corporation C/O Andrea Rossi**

Employer identification number: **90-0780933**

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Andrea  Rossi | 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 | 100% | 100.00% | | 250,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | 2 | 250,000. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | 4 | 250,000. |

For Paperwork Reduction Act Notice, see separate instructions.

Form 1125-E (Rev. 12-2013)

324451  11-26-13

10

Confidential

Rossi_00011745

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER ▶ See separate instructions. ▶ Attach to your tax return. | OMB No. 1545-0172 **2013** Attachment Sequence No. **179** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Leonardo Corporation C/O Andrea Rossi | Other Depreciation | 90-0780933 |

**Part I** Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2013 | 17 | 685. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 4,912. | 7 Yrs. | HY | 200DB | 702. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | 8,909. |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 10,296. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-19-13   LHA  For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2013)

11

Form 4562 (2013)          Leonardo Corporation C/O Andrea Rossi          90-0780933   Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No  24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | | 25 | 8,909. |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Cadillac | 070113 | 79.83 % | 32,589. | 17,107. | 5.00 | 200DB-HY | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | | 28 | 8,909. |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | 7,105 | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 1,795 | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 8,900 | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No / X | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | |
| 36 Is another vehicle available for personal use? | X | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 Do you treat all use of vehicles by employees as personal use? | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | X |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2013 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2013 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252 12-19-13

12

Form 4562 (2013)

Election Not to Claim the Additional First Year
Depreciation Allowable Under IRC Sec. 168(k)


Leonardo Corporation C/O Andrea Rossi
1331 Lincoln Road Unit 601
Miami Beach, FL  33139


Employer Identification Number:  90-0780933


For the Year Ending December 31, 2013


Leonardo Corporation C/O Andrea Rossi, hereby elects, pursuant to
IRC Sec. 168(k)(2)(D)(iii), not to claim the additional
depreciation allowable under IRC Sec. 168(k) for the following
qualifying property placed in service during the tax year ending
December 31, 2013.


     All property in the 7 year class.


See attached Form 4562.

Confidential

Leonardo Corporation C/O Andrea Rossi                          90-0780933

| Form 1120 | Interest Income | | Statement  1 |
|---|---|---|---|
| Description | US | Other | |
| Interest Income | | 39,296. | |
| Total to Form 1120, Line 5 | | 39,296. | |

| Form 1120 | Taxes and Licenses | Statement  2 |
|---|---|---|
| Description | | Amount |
| License & Taxes | | 8,652. |
| Payroll Taxes | | 11,328. |
| Florida Taxes - Based on Income | | 11,674. |
| Total to Form 1120, Line 17 | | 31,654. |

| Form 1120 | Other Deductions | Statement  3 |
|---|---|---|
| Description | | Amount |
| Accounting | | 6,501. |
| Auto & Truck | | 1,249. |
| Bank Charges | | 1,472. |
| Business Gifts | | 190. |
| Computer | | 5,170. |
| Dues/Subscriptions | | 109. |
| Equipment Lease | | 2,899. |
| Insurance | | 8,809. |
| Legal & Professional | | 351,566. |
| Meals and Entertainment | | 9,566. |
| Office | | 450. |
| Office Condo Dues | | 4,228. |
| Parking & Tolls | | 873. |
| Postage | | 344. |
| Supplies | | 9. |
| Travel | | 40,329. |
| Total to Form 1120, Line 26 | | 433,764. |

Confidential                                                           Rossi_00011749

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

## Net Operating Loss Deduction                         Statement   4

| Tax Year | Loss Sustained | Loss Previously Applied | Loss Remaining | Available This Year |
|----------|----------------|-------------------------|----------------|---------------------|
| 12/31/14 | 276,774. |  | 276,774. | 276,774. |
| NOL Available This Year |  |  | 276,774. | 276,774. |

## Schedule L                    Other Current Assets                    Statement   5

| Description | Beginning of Tax Year | End of Tax Year |
|-------------|-----------------------|-----------------|
| Loan Receivable USQL | 0. | 35,000. |
| Total to Schedule L, Line 6 | 0. | 35,000. |

## Schedule L                    Other Investments                    Statement   6

| Description | Beginning of Tax Year | End of Tax Year |
|-------------|-----------------------|-----------------|
| Megawatt Plant | 1,248,617. | 0. |
| Total to Schedule L, Line 9 | 1,248,617. | 0. |

## Schedule L                    Other Assets                    Statement   7

| Description | Beginning of Tax Year | End of Tax Year |
|-------------|-----------------------|-----------------|
| D/F REFC Capitalized Interest | 0. | 38,121. |
| Loan Receivable EFA | 0. | 542,000. |
| Loan Receivable REFC | 0. | 3,509,169. |
| Total to Schedule L, Line 14 | 0. | 4,089,290. |

Confidential                                                    Rossi_00011750

Leonardo Corporation C/O Andrea Rossi                                    90-0780933

| Schedule L | Other Current Liabilities | | Statement   8 |
|---|---|---|---|

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| Payroll Taxes Payable | 0. | 86,799. |
| Prepaid Advance | 700,000. | 0. |
| Unemployment Tax | 0. | 52. |
| Wages Payable | 53,867. | 0. |
| Total to Schedule L, Line 18 | 753,867. | 86,851. |

| Schedule M-1 | Other Expenses Recorded on Books not Deducted in this Return | Statement   9 |
|---|---|---|

| Description | Amount |
|---|---|
| Penalties | 6,091. |
| Total to Schedule M-1, Line 5 | 6,091. |

| Form 1125-A | Additional Section 263A Costs | Statement  10 |
|---|---|---|

| Description | Amount |
|---|---|
| Freight & Customs | 17,160. |
| Total to Line 4 | 17,160. |

Confidential                                                         Rossi_00011751